# ASK LLP
### ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Artsana USA, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183173 | 12/1/2022 | $157.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183180 | 12/1/2022 | $1,700.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183179 | 12/1/2022 | $701.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183178 | 12/1/2022 | $419.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183177 | 12/1/2022 | $785.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183176 | 12/1/2022 | $62.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213129685RP | 5/9/2022 | $134.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183174 | 12/1/2022 | $1,050.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183183 | 12/1/2022 | $4,364.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183172 | 12/1/2022 | $2,830.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183171 | 12/1/2022 | $156.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183170 | 12/1/2022 | $756.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183169 | 12/1/2022 | $81.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183168 | 12/1/2022 | $2,444.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183167 | 12/1/2022 | $598.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183175 | 12/1/2022 | $246.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183189 | 12/1/2022 | $52.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183197 | 12/1/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183196 | 12/1/2022 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183195 | 12/1/2022 | $532.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183194 | 12/1/2022 | $103.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183193 | 12/1/2022 | $860.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183192 | 12/1/2022 | $1,504.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183181 | 12/1/2022 | $651.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183190 | 12/1/2022 | $723.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183182 | 12/1/2022 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183188 | 12/1/2022 | $3,317.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183187 | 12/1/2022 | $161.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183186 | 12/1/2022 | $146.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183185 | 12/1/2022 | $1,911.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183184 | 12/1/2022 | $367.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183164 | 12/1/2022 | $71.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183191 | 12/1/2022 | $549.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183139 | 12/1/2022 | $21.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183166 | 12/1/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183146 | 12/1/2022 | $767.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183145 | 12/1/2022 | $629.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183144 | 12/1/2022 | $324.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183143 | 12/1/2022 | $207.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183142 | 12/1/2022 | $342.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183148 | 12/1/2022 | $452.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183140 | 12/1/2022 | $1,594.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183149 | 12/1/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183138 | 12/1/2022 | $43.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183137 | 12/1/2022 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183136 | 12/1/2022 | $911.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183135 | 12/1/2022 | $1,014.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183134 | 12/1/2022 | $125.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183132 | 12/1/2022 | $5,562.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183141 | 12/1/2022 | $524.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183156 | 12/1/2022 | $1,417.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183281 | 12/1/2022 | $9,863.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183163 | 12/1/2022 | $514.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183162 | 12/1/2022 | $62.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183161 | 12/1/2022 | $72.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183160 | 12/1/2022 | $18.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183159 | 12/1/2022 | $198.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183147 | 12/1/2022 | $49.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183157 | 12/1/2022 | $363.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183165 | 12/1/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183155 | 12/1/2022 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183154 | 12/1/2022 | $96.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183153 | 12/1/2022 | $986.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183152 | 12/1/2022 | $377.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183151 | 12/1/2022 | $369.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183150 | 12/1/2022 | $870.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183158 | 12/1/2022 | $244.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183534 | 12/2/2022 | $2,326.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183527 | 12/2/2022 | $169.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183541 | 12/2/2022 | $150.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183540 | 12/2/2022 | $944.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183539 | 12/2/2022 | $223.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183538 | 12/2/2022 | $38.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183537 | 12/2/2022 | $65.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183543 | 12/2/2022 | $18.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183535 | 12/2/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183544 | 12/2/2022 | $652.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183533 | 12/2/2022 | $18.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183532 | 12/2/2022 | $203.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183531 | 12/2/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183530 | 12/2/2022 | $411.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183529 | 12/2/2022 | $319.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183198 | 12/1/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183536 | 12/2/2022 | $169.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183551 | 12/2/2022 | $105.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183559 | 12/2/2022 | $988.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183558 | 12/2/2022 | $1,085.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183557 | 12/2/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183556 | 12/2/2022 | $69.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183555 | 12/2/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183554 | 12/2/2022 | $1,327.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183542 | 12/2/2022 | $324.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183552 | 12/2/2022 | $27.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183526 | 12/2/2022 | $149.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183550 | 12/2/2022 | $1,471.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183549 | 12/2/2022 | $71.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183548 | 12/2/2022 | $527.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183547 | 12/2/2022 | $1,124.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183546 | 12/2/2022 | $71.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183545 | 12/2/2022 | $271.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183553 | 12/2/2022 | $859.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183287 | 12/1/2022 | $76.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183528 | 12/2/2022 | $461.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183507 | 12/2/2022 | $85.42 |

Transfers Paying Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183506 | 12/2/2022 | $279.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183505 | 12/2/2022 | $77.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183452 | 12/2/2022 | $3,681.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183451 | 12/2/2022 | $18,855.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183509 | 12/2/2022 | $527.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183288 | 12/1/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183510 | 12/2/2022 | $606.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183286 | 12/1/2022 | $917.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183285 | 12/1/2022 | $8,946.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183284 | 12/1/2022 | $27,897.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183283 | 12/1/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183282 | 12/1/2022 | $1,146.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183129 | 12/1/2022 | $251.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183289 | 12/1/2022 | $22,734.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183517 | 12/2/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183525 | 12/2/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183524 | 12/2/2022 | $942.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183523 | 12/2/2022 | $424.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183522 | 12/2/2022 | $112.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183521 | 12/2/2022 | $648.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183520 | 12/2/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183508 | 12/2/2022 | $277.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183518 | 12/2/2022 | $576.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183199 | 12/1/2022 | $1,100.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183516 | 12/2/2022 | $208.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183515 | 12/2/2022 | $69.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183514 | 12/2/2022 | $601.42 |

Artsana USA, Inc. (2276664)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183513 | 12/2/2022 | $414.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183512 | 12/2/2022 | $416.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183511 | 12/2/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183519 | 12/2/2022 | $71.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177418 | 11/16/2022 | $257.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213175216 | 11/3/2022 | $1,104.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177447 | 11/16/2022 | $541.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177446 | 11/16/2022 | $1,454.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177445 | 11/16/2022 | $461.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177444 | 11/16/2022 | $251.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177423 | 11/16/2022 | $2,115.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177452 | 11/16/2022 | $561.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177421 | 11/16/2022 | $208.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177453 | 11/16/2022 | $401.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177412 | 11/16/2022 | $54.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177407 | 11/16/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177406 | 11/16/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177403 | 11/16/2022 | $891.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177109 | 11/15/2022 | $208.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177470 | 11/16/2022 | $54.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177422 | 11/16/2022 | $3,065.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177460 | 11/16/2022 | $450.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183131 | 12/1/2022 | $736.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177468 | 11/16/2022 | $1,543.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177467 | 11/16/2022 | $257.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177466 | 11/16/2022 | $71.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177465 | 11/16/2022 | $2,723.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177464 | 11/16/2022 | $321.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177448 | 11/16/2022 | $1,561.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177461 | 11/16/2022 | $349.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213175213 | 11/3/2022 | $652.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177459 | 11/16/2022 | $547.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177458 | 11/16/2022 | $377.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177457 | 11/16/2022 | $564.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177456 | 11/16/2022 | $263.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177455 | 11/16/2022 | $1,494.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177454 | 11/16/2022 | $552.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177462 | 11/16/2022 | $610.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213170406 | 10/12/2022 | $5,627.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177098 | 11/15/2022 | $194.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213170519RP | 10/12/2022 | $566.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213170463 | 10/12/2022 | $715.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213170440 | 10/12/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213170439 | 10/12/2022 | $144.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213170427RP | 10/12/2022 | $443.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213171572 | 10/17/2022 | $37.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213170412RP | 10/12/2022 | $449.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213172101 | 10/18/2022 | $220.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213170404 | 10/12/2022 | $545.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213170373 | 10/12/2022 | $208.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213169724 | 10/11/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213169672 | 10/11/2022 | $850.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213165771RP | 9/20/2022 | $520.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213165112 | 9/19/2022 | $472.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213170426RP | 10/12/2022 | $334.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213174759 | 11/2/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213175150 | 11/3/2022 | $1,104.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213175143 | 11/3/2022 | $1,104.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213175134 | 11/3/2022 | $652.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213175085A | 11/3/2022 | $23,416.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213174821RP | 11/2/2022 | $326.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213174789 | 11/2/2022 | $203.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213170589RP | 10/12/2022 | $134.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213174787 | 11/2/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177471 | 11/16/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213174580RP | 11/1/2022 | $308.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213174543 | 11/1/2022 | $652.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213174533 | 11/1/2022 | $670.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213174483 | 11/1/2022 | $2,433.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213174046 | 10/31/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213172107 | 10/18/2022 | $71.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213174788 | 11/2/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182873 | 11/30/2022 | $2,670.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182866 | 11/30/2022 | $758.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183110 | 12/1/2022 | $2,186.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183109 | 12/1/2022 | $2,044.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183108 | 12/1/2022 | $2,900.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182877 | 11/30/2022 | $18,650.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182876 | 11/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183112 | 12/1/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182874 | 11/30/2022 | $7,569.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183113 | 12/1/2022 | $706.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182872 | 11/30/2022 | $552.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182871 | 11/30/2022 | $557.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182870 | 11/30/2022 | $899.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182869 | 11/30/2022 | $2,168.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182868 | 11/30/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177469 | 11/16/2022 | $123.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182875 | 11/30/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183121 | 12/1/2022 | $324.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183562 | 12/2/2022 | $1,151.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183128 | 12/1/2022 | $616.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183127 | 12/1/2022 | $522.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183126 | 12/1/2022 | $634.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183125 | 12/1/2022 | $1,976.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183124 | 12/1/2022 | $77.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183111 | 12/1/2022 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183122 | 12/1/2022 | $244.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182865 | 11/30/2022 | $656.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183119 | 12/1/2022 | $1,523.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183118 | 12/1/2022 | $2,960.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183117 | 12/1/2022 | $1,656.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183116 | 12/1/2022 | $243.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183115 | 12/1/2022 | $2,527.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183114 | 12/1/2022 | $564.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183123 | 12/1/2022 | $18.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177626 | 11/16/2022 | $514.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182867 | 11/30/2022 | $19.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178441 | 11/17/2022 | $318.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178440 | 11/17/2022 | $125.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178439 | 11/17/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178091 | 11/16/2022 | $500.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178089 | 11/16/2022 | $509.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178451 | 11/17/2022 | $810.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177638 | 11/16/2022 | $138.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178456 | 11/17/2022 | $859.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177611 | 11/16/2022 | $512.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177524 | 11/16/2022 | $1,419.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177504 | 11/16/2022 | $1,761.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177502 | 11/16/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177473 | 11/16/2022 | $1,889.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213177472 | 11/16/2022 | $560.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178078 | 11/16/2022 | $135.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213180068 | 11/23/2022 | $45,281.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182864 | 11/30/2022 | $557.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182863 | 11/30/2022 | $683.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182862 | 11/30/2022 | $138.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182861 | 11/30/2022 | $2,245.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182860 | 11/30/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182859 | 11/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178450 | 11/17/2022 | $1,300.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213180069 | 11/23/2022 | $15,609.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183130 | 12/1/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178511 | 11/17/2022 | $6.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178499 | 11/17/2022 | $1,317.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178489 | 11/17/2022 | $21.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178470 | 11/17/2022 | $514.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178467 | 11/17/2022 | $162.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213178463 | 11/17/2022 | $286.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213182858 | 11/30/2022 | $4,129.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184530 | 12/6/2022 | $1,296.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184523 | 12/6/2022 | $1,990.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184537 | 12/6/2022 | $1,466.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184536 | 12/6/2022 | $1,054.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184535 | 12/6/2022 | $82.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184534 | 12/6/2022 | $1,772.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184533 | 12/6/2022 | $1,506.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184539 | 12/6/2022 | $2,382.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184531 | 12/6/2022 | $944.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184540 | 12/6/2022 | $2,129.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184529 | 12/6/2022 | $1,081.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184528 | 12/6/2022 | $2,295.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184527 | 12/6/2022 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184526 | 12/6/2022 | $472.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184525 | 12/6/2022 | $900.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184726 | 12/7/2022 | $171.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184532 | 12/6/2022 | $187.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184716 | 12/7/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183921 | 12/5/2022 | $1,841.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184723 | 12/7/2022 | $1,448.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184722 | 12/7/2022 | $590.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184721 | 12/7/2022 | $561.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184720 | 12/7/2022 | $1,759.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184719 | 12/7/2022 | $944.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184538 | 12/6/2022 | $1,315.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184717 | 12/7/2022 | $460.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184522 | 12/6/2022 | $1,773.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184715 | 12/7/2022 | $532.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184714 | 12/7/2022 | $54.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184713 | 12/7/2022 | $1,314.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184543 | 12/6/2022 | $622.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184542 | 12/6/2022 | $514.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184541 | 12/6/2022 | $2,188.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184718 | 12/7/2022 | $1,862.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184494 | 12/6/2022 | $432.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184524 | 12/6/2022 | $1,625.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184502 | 12/6/2022 | $701.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184501 | 12/6/2022 | $1,744.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184500 | 12/6/2022 | $1,547.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184499 | 12/6/2022 | $1,979.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184497 | 12/6/2022 | $99.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184504 | 12/6/2022 | $2,113.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184495 | 12/6/2022 | $761.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184505 | 12/6/2022 | $547.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183930 | 12/5/2022 | $233.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183929 | 12/5/2022 | $525.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183928 | 12/5/2022 | $2,176.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183927 | 12/5/2022 | $844.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183925 | 12/5/2022 | $469.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183560 | 12/2/2022 | $27.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184496 | 12/6/2022 | $963.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184512 | 12/6/2022 | $1,258.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184520 | 12/6/2022 | $1,625.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184519 | 12/6/2022 | $5,492.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184518 | 12/6/2022 | $18.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184517 | 12/6/2022 | $2,370.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184516 | 12/6/2022 | $170.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184515 | 12/6/2022 | $698.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184503 | 12/6/2022 | $1,993.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184513 | 12/6/2022 | $585.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184727 | 12/7/2022 | $154.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184511 | 12/6/2022 | $1,916.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184510 | 12/6/2022 | $698.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184509 | 12/6/2022 | $1,478.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184508 | 12/6/2022 | $2,679.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184507 | 12/6/2022 | $228.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184506 | 12/6/2022 | $1,537.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184514 | 12/6/2022 | $109.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184793 | 12/7/2022 | $876.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184786 | 12/7/2022 | $54.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184803 | 12/7/2022 | $1,417.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184802 | 12/7/2022 | $699.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184801 | 12/7/2022 | $1,417.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184800 | 12/7/2022 | $179.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184799 | 12/7/2022 | $1,552.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184805 | 12/7/2022 | $1,454.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184794 | 12/7/2022 | $1,831.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184806 | 12/7/2022 | $767.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184792 | 12/7/2022 | $1,548.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184791 | 12/7/2022 | $320.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184790 | 12/7/2022 | $2,877.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184789 | 12/7/2022 | $1,269.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184788 | 12/7/2022 | $892.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184724 | 12/7/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184798 | 12/7/2022 | $707.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184813 | 12/7/2022 | $550.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/5/2023_1 | $5,018.04 | 4/5/2023 | O/A:Wire:4/5/2023_1 | | $5,018.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213185110 | 12/9/2022 | $39,609.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184960 | 12/8/2022 | $9,634.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184959 | 12/8/2022 | $32,818.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184821 | 12/7/2022 | $1,146.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184820 | 12/7/2022 | $52,359.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184804 | 12/7/2022 | $220.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184814 | 12/7/2022 | $130.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184785 | 12/7/2022 | $869.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184812 | 12/7/2022 | $377.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184811 | 12/7/2022 | $1,108.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184810 | 12/7/2022 | $634.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184809 | 12/7/2022 | $1,631.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184808 | 12/7/2022 | $1,273.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184807 | 12/7/2022 | $181.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184815 | 12/7/2022 | $60,288.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184743 | 12/7/2022 | $2,490.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184787 | 12/7/2022 | $133.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184750 | 12/7/2022 | $604.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184749 | 12/7/2022 | $1,436.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184748 | 12/7/2022 | $1,771.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184747 | 12/7/2022 | $557.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184746 | 12/7/2022 | $1,323.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184752 | 12/7/2022 | $247.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184744 | 12/7/2022 | $1,249.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184753 | 12/7/2022 | $153.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184742 | 12/7/2022 | $11,593.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184732 | 12/7/2022 | $1,420.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184731 | 12/7/2022 | $3,081.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184730 | 12/7/2022 | $349.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184729 | 12/7/2022 | $724.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184728 | 12/7/2022 | $162.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184745 | 12/7/2022 | $2,463.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184760 | 12/7/2022 | $944.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184784 | 12/7/2022 | $573.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184783 | 12/7/2022 | $738.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184782 | 12/7/2022 | $743.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184781 | 12/7/2022 | $1,015.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184780 | 12/7/2022 | $491.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184763 | 12/7/2022 | $956.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184751 | 12/7/2022 | $1,876.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184761 | 12/7/2022 | $930.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183920 | 12/5/2022 | $563.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184759 | 12/7/2022 | $54.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184758 | 12/7/2022 | $731.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184757 | 12/7/2022 | $2,381.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184756 | 12/7/2022 | $1,159.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184755 | 12/7/2022 | $130.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184754 | 12/7/2022 | $155.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184762 | 12/7/2022 | $1,382.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183825 | 12/5/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183817 | 12/5/2022 | $244.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183832 | 12/5/2022 | $379.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183831 | 12/5/2022 | $18.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183830 | 12/5/2022 | $90.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183829 | 12/5/2022 | $820.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183828 | 12/5/2022 | $1,795.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183834 | 12/5/2022 | $1,013.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183826 | 12/5/2022 | $1,072.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183835 | 12/5/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183824 | 12/5/2022 | $1,699.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183823 | 12/5/2022 | $819.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183822 | 12/5/2022 | $600.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183821 | 12/5/2022 | $503.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183820 | 12/5/2022 | $144.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183851 | 12/5/2022 | $950.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183827 | 12/5/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183842 | 12/5/2022 | $517.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183923 | 12/5/2022 | $76.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183849 | 12/5/2022 | $694.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183848 | 12/5/2022 | $251.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183847 | 12/5/2022 | $799.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183846 | 12/5/2022 | $208.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183845 | 12/5/2022 | $213.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183833 | 12/5/2022 | $397.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183843 | 12/5/2022 | $69.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183816 | 12/5/2022 | $357.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183841 | 12/5/2022 | $506.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183840 | 12/5/2022 | $1,003.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183839 | 12/5/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183838 | 12/5/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183837 | 12/5/2022 | $1,091.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183836 | 12/5/2022 | $27.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183844 | 12/5/2022 | $513.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183568 | 12/2/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183818 | 12/5/2022 | $140.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183575 | 12/2/2022 | $1,340.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183574 | 12/2/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183573 | 12/2/2022 | $1,889.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183572 | 12/2/2022 | $1,354.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183571 | 12/2/2022 | $1,110.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183577 | 12/2/2022 | $2,124.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183569 | 12/2/2022 | $588.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183578 | 12/2/2022 | $2,476.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183567 | 12/2/2022 | $455.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183566 | 12/2/2022 | $400.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183565 | 12/2/2022 | $881.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183564 | 12/2/2022 | $129.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183563 | 12/2/2022 | $863.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/5/2023_2 | $1,064.72 | 4/5/2023 | O/A:Wire:4/5/2023_2 | | $1,064.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183570 | 12/2/2022 | $742.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183585 | 12/2/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183815 | 12/5/2022 | $69.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183814 | 12/5/2022 | $162.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183813 | 12/5/2022 | $610.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183812 | 12/5/2022 | $36.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183811 | 12/5/2022 | $146.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183810 | 12/5/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183576 | 12/2/2022 | $521.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183586 | 12/2/2022 | $3,214.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183852 | 12/5/2022 | $347.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183584 | 12/2/2022 | $1,873.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183583 | 12/2/2022 | $1,455.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183582 | 12/2/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183581 | 12/2/2022 | $688.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183580 | 12/2/2022 | $717.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183579 | 12/2/2022 | $1,707.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183809 | 12/5/2022 | $468.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183893 | 12/5/2022 | $550.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183886 | 12/5/2022 | $1,950.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183901 | 12/5/2022 | $223.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183900 | 12/5/2022 | $672.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183899 | 12/5/2022 | $2,018.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183898 | 12/5/2022 | $1,384.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183897 | 12/5/2022 | $600.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183903 | 12/5/2022 | $527.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183895 | 12/5/2022 | $148.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183904 | 12/5/2022 | $459.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183892 | 12/5/2022 | $220.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183891 | 12/5/2022 | $786.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183890 | 12/5/2022 | $1,950.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183889 | 12/5/2022 | $611.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183888 | 12/5/2022 | $738.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183850 | 12/5/2022 | $353.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183896 | 12/5/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183911 | 12/5/2022 | $1,171.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183919 | 12/5/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183918 | 12/5/2022 | $549.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183917 | 12/5/2022 | $377.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183916 | 12/5/2022 | $768.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183915 | 12/5/2022 | $429.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183914 | 12/5/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183902 | 12/5/2022 | $819.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183912 | 12/5/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183885 | 12/5/2022 | $523.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183910 | 12/5/2022 | $695.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183909 | 12/5/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183908 | 12/5/2022 | $482.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183907 | 12/5/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183906 | 12/5/2022 | $775.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183905 | 12/5/2022 | $1,152.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183913 | 12/5/2022 | $526.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183859 | 12/5/2022 | $293.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183887 | 12/5/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183866 | 12/5/2022 | $1,935.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183865 | 12/5/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183864 | 12/5/2022 | $1,949.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183863 | 12/5/2022 | $1,055.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183862 | 12/5/2022 | $1,104.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183868 | 12/5/2022 | $1,474.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183860 | 12/5/2022 | $941.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183869 | 12/5/2022 | $557.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183858 | 12/5/2022 | $286.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183857 | 12/5/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183856 | 12/5/2022 | $666.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183855 | 12/5/2022 | $944.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183854 | 12/5/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183853 | 12/5/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183861 | 12/5/2022 | $394.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183876 | 12/5/2022 | $1,814.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183884 | 12/5/2022 | $661.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183883 | 12/5/2022 | $617.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183882 | 12/5/2022 | $703.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183881 | 12/5/2022 | $545.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183880 | 12/5/2022 | $7,011.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183879 | 12/5/2022 | $611.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183867 | 12/5/2022 | $738.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183877 | 12/5/2022 | $896.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183561 | 12/2/2022 | $1,478.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183875 | 12/5/2022 | $344.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183874 | 12/5/2022 | $691.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183873 | 12/5/2022 | $1,514.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183872 | 12/5/2022 | $2,482.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183871 | 12/5/2022 | $305.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183870 | 12/5/2022 | $2,047.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183878 | 12/5/2022 | $110.39 |

**Totals:**    **3 transfer(s),**    **$544,483.06**