# EXHIBIT A

# REPORT OF HAROLD A. SCHAEFFER



November 28, 2025

## Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.
## Adversary Proceeding # 24-01336 (VFP)

Expert Analysis and Opinion

H. A. Schaeffer, Jr., C.C.E., C.E.W.

### Introduction

I am the president and a partner in D & H Credit Services Inc., a consulting firm that offers various credit-related services to companies in the United States and abroad. I am a member of The National Association of Credit Management ("NACM"), a 128-year-old association with over 15,000 members worldwide. Since 1986, I have been a Certified Credit Executive as determined by NACM. Before candidates are permitted to sit for NACM's four-hour Certified Credit Executive examination, they must have accumulated a considerable level of expertise and experience in all aspects of credit, as well as knowledge of law, accounting, finance, and management and have teaching and writing experience. In 1996, I became a Certified Expert Witness and was re-certified in 2021. I have testified in five cases in five jurisdictions. All Certified Expert Witnesses must hold NACM's top credential of Certified Credit Executive before taking the nine-hour certification program, which is followed by a three-hour examination. Additionally, I have over 53 years of professional experience in credit and cash flow management, have written three published books on these topics and have over 35 years of experience instructing business professionals and attorneys in all aspects of business management. Attached is additional information on D & H Credit Services Inc., my curriculum vitae and copies of my certifications.

I was retained by Artsana USA, Inc. ("Artsana") to review (i) the complaint ("Complaint") filed in the above-referenced adversary proceeding commenced by Bed Bath & Beyond, Inc. (Buy Buy Baby), et al. ("Debtors") against Artsana in the Bankruptcy Court for the District of New Jersey (Adversary Proceeding # 24-01336 (VFP)), seeking the avoidance and recovery of an alleged preferential transfer; and (ii) invoices and other documents relating to the course of dealing between Artsana and the Debtors and the payments at issue.

I was also asked to provide an analysis of the billing history of the parties, provide an opinion with respect to the history between the parties during the preference period and objective and subjective prong of the ordinary course of business defense as well as other possible defenses. My opinion is subject to change in the event I am asked to review additional documents.

1



In sum, I conclude as follows:

(i)      The total amount sought under the Complaint is $544,483,06;

(ii)     Because the date of bankruptcy filing was April 23, 2022, and the demand letter is covered by **The Bankruptcy Abuse Prevention and Consumer Protection Act (BAPCPA), either the subjective or the objective prong of the ordinary course of business defense may be considered as a possible defense**. The objective and subjective prongs will be shown to conclusively confirm my final opinion in the case;

(iii)    Artsana and the Debtors had a business relationship which started prior to December 2018;

(iv)     First, considering an Objective Prong of the Ordinary Course of Business Defense using a very conservative review of this defense based on the Risk Management Association ("RMA") (a 111-year-old non-profit banking association) National – All Regions Report from 04/01/22 to 03/31/23, provided a past due payment range of 1 to 38 days. After application of the Accrued Approved Credit Allowances (*see* Exhibits B1 to B6, "Customer Programing, the remaining oldest past due paid invoices that were paid on February 24, 2023 (with a days past due payment range of 18 to 76 days (plus ten paid miscellaneous deductions) were compared to the past due industry standards. This left $49,048.80 including the unpaid freight and admin fee of $6,082.76 which was paid on April 5, 2023;

(v)      After comparison of these six invoices paid on April 5, 2023 (paid in 20 days to the industry payment range of 4 to 62 days from RMA National – All Regions Industry Standard Report from 04/01/23 to 03/31/24), this left a potential amount due the Estate of application of $42,966.04 before application of the subjective prong of the ordinary course of business defense;

(vi)     Finally, after reviewing the February 2023 payment history beyond the RMA Past Due Payment Industry Standards, a subjective prong comparison was made. Since Covid-19 had a direct impact on payments made during 2020 and 2021 (*see* Analysis Part 1 below), the payment history rages made during February 2019 and 2022 were compared against the remaining amount of $42,966.04 for payments made during February 2023 for consistency and seasonality. The net result left a potential preference amount of $0.00 due the Estate.

**Analysis**

2



**I.    Bed Bath & Beyond, Inc. (Buy Buy Baby) Historical Events Occurring During the Preference Period:**

A review of the Credit Department Notes between the parties as supplied by Artsana does not reflect any references to undue pressure being used to collect past due invoices and maintains complete consistency when comparing the pre-preference period to the preference period. The deposition of Laura Crossen, Fact Witness for the Estate, confirms that pressure was not used as stated on page 67 referring to the agreement by Artsana to terms dictated by Buy Buy Baby. Likewise, comparing the level of importance of Artsana to Buy Buy Baby, she could not confirm the true level of importance and influence Artsana had with Buy Buy Baby as stated on page 71 of her deposition (*see* Exhibits F-1 all page areas highlighted in yellow). Finally, on page 66 of her deposition, she stated that payments made by Buy Buy Baby were according to the records of the Plaintiff applied to the oldest invoices as was done in this analysis (*see* Exhibits #1, #2 and #3).

This further enhanced the consistency of the relationship between the parties (*see* attached Exhibits C-1 to C-7, D-1 to D-2, E-1 to E-2 and I-1) supporting this report).

**Covid-19:** As a result of the impact of the Covid-19 Pandemic, the U.S. Federal Government and state governments took extreme measures to prevent individuals and businesses from collapsing. The largest number of programs that were in place ran from 2020 to 2021.

The U.S. Government initiated loans and grants to these companies from March 2020 to January 2022 while also offering an additional program until May 6, 2022. As a result of these extreme measures, firms that would have been forced to file for bankruptcy and reorganize/liquidate, were supported by these funds during Covid-19.

Chapter 11 Bankruptcies during 2020 were 4,274, during 2021 there were 3,587, during 2022 there were 4,271 and during 2023 there were 6,569 filings. From this radical change in the number of filings and the support of not only the U.S. Government but also numerous State assistance programs, payments made by debtors were greatly improved and the number of bankruptcy filings were extensively reduced.

Comparison of the payment history from January, 2020 through December 2021 was inaccurate due to the Covid-19 support of government agencies. With the elimination of these programs as of 2022, firms once again without the support provided, returned to their actual payment histories prior to Covid-19.

In order to have a relevant comparison of pre-preference period payment history to the preference period, a comparison of data prior to the time of Covid-19 funding would need



to be made. A comparison of payments from February 2019 and February 2022 would be an acceptable source of data to be used when comparing to the preference period.

**Seasonality:** In comparing the non-impacted Covid-19 data to the preference period, there was also a consistency in the payment of past due invoices during both the pre-preference and preference periods. Past due payments that were made during February 2019 and February 2022 for the pre-preference period were compared to past due payments made in February for the preference period.

Eliminating the past due payments made during Covid-19's height years (2020 and 2021) and comparing past payment ranges of February 2019 and February 2022, reflected past due payment ranges that completely contained the past due payment range of payments made during February 2023. This reflects a past due payment seasonality consist to this month (February 2023) to non-Covid-19 years.

## II.   Objective Prong of the Ordinary Course of Business Defense: Restricted View of Industry Standards Based on Past Due Range after Payment Credit Terms

In order to compare the 90 day preference period to the RMA industry standards, a review of the credit terms extended by vendors in the Toy and Hobby Goods and Supplies Merchant Wholesalers Industry was done. The typical payment terms extended by vendors who belong to the Toy and Hobby Goods and Supplies Merchant Wholesalers Industry were 1% 10 days, Net 30 Days credit terms which translate into a net payment due date that is 30 days from the invoice date. This, however, is not the only credit term extended in this industry.

RMA lists the median average days to be paid for the Toy and Hobby Goods and Supplies Merchant Industry for the timeframe of April 1, 2022 to March 31, 2023 as 36 days, the low average days to be paid as 10 days and the high average days to be paid as 68 days and for the timeframe of April 1, 2023 to March 31, 2024 as 29 days, the low average days to be paid as 4 days and the high average days to be paid as 62 days. As stated by RMA, this range of average days to be paid equates to the middle quartiles (50%) of all average days to be paid data compiled for this industry. Data that is outside of this range is considered "unusual" values (see Exhibits A-1, A-2 & A-3).

This type of comparison is rarely done as it uses the average days past due range provided by RMA to compare with the actual past due payment range of invoices paid during the preference period based on the credit terms extended. This is comparing a mathematical computation ratio (Averages) to each actual invoice paid (one transaction comparison).



The average past due payment range provided by RMA is made up of an unknown number of transactions to create a low and a high average past due range. Comparing a ratio to a single invoice that was paid past due after credit terms during the preference period is like comparing "apples with oranges". Using the RMA average past due payment range and comparing it to the average past due days to be paid during the preference period is an accurate use of this comparison as multiple credit terms were extended in this industry, not just net terms of Net 30 days.

The average past due payment range supplied by RMA will always be more restrictive in a range spread than what would be the actual past due payment range due to an average being made up of data points (actual invoices paid) above and below these average numbers.

This actual payment spread is wider and less conservative than that of the average payment spread provided by RMA. This is why using the average past due days to be paid spread supplied by RMA is taking a much more restrictive comparison view and not typically used except as a comparison to the average past due payment range during the preference period.

### III.    Analysis Using the Restricted View of Industry Past Due Standards after Credit Terms:

Taking a restrictive view of the objective prong of the ordinary course of business defense, in my discussion of the industry standards, statistics were supplied by RMA. As reported by RMA, average days to be paid for the Toy and Hobby Goods and Supplies Merchant Wholesalers Industry (Artsana's industry: NAICS Code # 423920) reflected a low average D.S.O. of 10 days and a high average of 68 days (*see* Exhibit #1 and #2).

In order to compare the 90 day preference period to the RMA industry standards, a review of the credit terms extended by vendors in the Toy and Hobby Goods and Supplies Merchant Wholesalers Industry to the Debtor's industry was done. The typical payment terms extended by vendors who belong to the Toy and Hobby Goods and Supplies Merchant Wholesalers Industry is 1% 10 days Net 30 days credit terms which translates into a net payment due date that is 30 days from the invoice date.

RMA lists the median average days to be paid for the Toy and Hobby Goods and Supplies Merchant Wholesalers Industry as 36 days, the low average days to be paid as 10 days and the high average days to be paid as 68 days. As stated by RMA, this range of average days to be paid equates to the middle quartiles (50%) of all average days to be paid data compiled for this industry. Data that is outside of this range is considered "unusual" values (See Exhibit A-1, A-2 & A-3).



As stated earlier, the low average days to be paid for the Toy and Hobby Goods and Supplies Merchant Wholesalers Industry of which Artsana is a member (*see* Exhibits #1 and #2) that falls within the 50% (25% above and below the median) acceptable average was 10 days to be paid and the high average days to be paid was 68 days. This translates into a past due range after terms of 1 days to 38 days past due after credit terms.

Taking a restrictive look at the overall industry after payment terms, any data points that were paid past due beyond their credit terms (individual invoices during the preference period that were paid beyond their credit terms) that fell within the average past due payment range of 1 to 38 days would be within industry standards for the Toy and Hobby Goods and Supplies Merchant Wholesalers Industry. After reviewing the records supplied by Artsana, all of the paid invoices except 86 totaling $49,048.80 fell within the payment past due range for Artsana's industry based on the credit terms extended to the Debtor by Artsana. This is before comparison of invoices paid after 03/31/23.

**IV.    Analysis Using the Restricted View of Industry Past Due Standards after Credit Terms:**

Taking a restrictive view of the objective prong of the ordinary course of business defense, in my discussion of the industry standards, statistics were supplied by RMA. As reported by RMA, average days to be paid for the Toy and Hobby Goods and Supplies Merchant Wholesalers Industry (Artsana's industry: NAICS Code # 423920) reflected a low average D.S.O. of 10 days and a high average of 68 days (see Exhibit #3 and #4).

In order to compare the 90 day preference period to the RMA industry standards, a review of the credit terms extended by vendors in the Toy and Hobby Goods and Supplies Merchant Wholesalers Industry to the Debtor's industry was done. The typical payment terms extended by vendors who belong to the Toy and Hobby Goods and Supplies Merchant Wholesalers Industry is 1% 10 days Net 30 days credit terms which translates into a net payment due date that is 30 days from the invoice date.

RMA lists the median average days to be paid for the Toy and Hobby Goods and Supplies Merchant Wholesalers Industry as 29 days, the low average days to be paid as 2 days and the high average days to be paid as 62 days. As stated by RMA, this range of average days to be paid equates to the middle quartiles (50%) of all average days to be paid data compiled for this industry. Data that is outside of this range is considered "unusual" values (See Exhibit A-1, A-2 & A-3).

As stated earlier the low average days to be paid for the Toy and Hobby Goods and Supplies Merchant Wholesalers Industry of which Artsana is a member (see Exhibits #3 and #4) that falls within the 50% (25% above and below the median) acceptable average



was 4 days to be paid and the high average days to be paid was 62 days. This translates into a past due range after terms of 1 days to 32 days past due after credit terms.

Taking a restrictive look at the overall industry after payment terms, any data points that were paid past due beyond their credit terms (individual invoices during the preference period that were paid beyond their credit terms) that fell within the average past due payment range of 1 to 32 days would be within industry standards for the Toy and Hobby Goods and Supplies Merchant Wholesalers Industry. After reviewing the records supplied by Artsana, all of the paid invoices except 80 totaling $42,966.04 fell within the payment past due range for Artsana's industry based on the credit terms extended to the Debtor by Artsana. This is before comparison of these invoices to the Subjective Prong Ordinary Course of Business Defense.

### V.    Subjective Prong of the Ordinary Course of Business Defense

As stated earlier, due to the impact of Covid-19 on the world and in particular, the U.S.A., comparison of payments made in the two Covid-19 years (2020 and 2021) were directly effected by funding of the U.S. and State governments. This made comparison to post-Covid-19 time periods irrelevant as payments made during the Covid-19 years were supported by these government organizations.

Comparing post-Covid-19 preference period payments to years that were either pre-Covid-19, or post-Covid-19 payment histories were a more accurate means of assessing the Subjective Prong of the Ordinary Course of Business defense. Taking the only month of payments made during the preference period (not falling under the Objective Prong of the Ordinary Course of Business Defense) which was February, 2023 and comparing those payments made to payments of February, 2019 and 2022, allows for an accurate comparison for the Subjective Prong.

During the month of February, 2019, past due payments were made between 1 and 107 days past due. During the month of February, 2022, past due payments were made between 2 and 135 days past due. As for the preference period for invoices not offset by the Objective Prong as previously stated, past due payments were made after net 60 days credit terms, between 40 and 76 days past due.

Comparison of the February, 2023 past due payments to those of February, 2019 and February, 2022 past due payments also reflects a seasonality pattern in that the past due payments made in the preference period are completely contained within these two pre-preference period months.

Based on the consistency of payments between the parties during these same month's two years to the month of payments made during the preference period and the seasonality of



these consistent payments reflects a potential amount due the Estate of $0.00. This further supported by Decisions in the AES Thames, LLC v. P&M Brick LLC by Judge Carey, District of Delaware Adversary Case # 13-50406 and Center City Healthcare, LLC v. Medline Industries, Inc. by Judge Walwrath, District of Delaware Adversary Case #21 – 50920 (*see* Exhibits G-1 & H-1).

Harold A. Schaeffer, Jr., C.C.E., C.E.W.,
President,
D & H Credit Services Inc.
34 Standing Rock
Plymouth, MA 02360
(508) 224 - 6980

8



# Services Provided by D & H Credit Services Inc.

## The Company

D & H Credit Services Inc. was established in July of 1994 and has been proud to serve the needs of all types and sizes of firms from Fortune 500 members down to companies with no more than two employees. Before that, the company operated as a single proprietorship for over ten years. In total the company has in excess of 90 years of consulting experience. During the last twenty-nine years the company has provided services for one hundred Fortune 500 companies, as well as numerous other clients. There are few if any other consultants who can provide the specific credit and cash flow improvement help that this consultancy provides.

## The People

**President.** Hal Schaeffer. With over 53 years in the credit industry, Mr. Schaeffer is recognized as one of the most competent and knowledgeable credit and cash flow professionals in and outside of the U.S. Before founding D & H, his employers included Manufacturers Hanover Trust Company, Bausch & Lomb, and Garlock Inc, a division of Coltec Industries. Since starting the company, he has advised over one hundred companies and taught thousands of credit professionals and attorneys. He is one of the few individuals in the country who is certified as an expert witness for bankruptcy preferences and has successfully defended a number of clients against preference claims. He is the author of *Financial Customer Service: A Guide to Making Smarter Business Decisions*. This book is based on his consulting experiences at several well-known companies. In April, 2002 he was asked to present to many attendees from around the globe on this book as part of the prestigious "Credit 2002 Conference" held in London. (See our web site for other books written by our President.)

**Vice President**. Mary Schacht. Ms. Schacht has extensive experience in treasury, finance, and credit. Before joining D & H, seventeen years ago, she spent almost 35 years at companies such as The Equitable Life Insurance Company, Continental Grain, and Olympia & York in a variety of positions including Corporate Cash Manager, Assistant Treasurer and Financial Risk Manager.

## Adjunct Staff

In addition to the full-time staff, D & H draws upon associates to help in specific cases. These people are available to work on short term or long-term assignments. They will work under the direction of a core employee and are long time credit and cash flow professionals. D & H also, through its contracts with other firms, has ties to legal, accounting, software and other professionals and firms to assist in many different situations required by our clients.



- 2 -

### Services

Over the years, D & H has been able to help firms with improving their cash flow by reviewing and recommending changes to their credit and receivables function. It first assesses the way the firm does business from the time that the order is first placed with the customer and follows its progress until it is paid or written off as a loss. Using this information, D & H is able to provide a comprehensive report that highlights the changes needed to bring the organization to peak efficiency. It then assisted these firms in implementing the recommended changes.

Another service offered by D & H is defending firms against preference actions taken by bankruptcy trustees as well as collaborating with Trustees in recovering preference actions. It has successfully defended a number of clients in these actions and has proved reports in over 880 cases. D & H is also certified to appear on their behalf in court as an expert witness to help with the defense of the Defendant or Plaintiff should a court appearance be necessary.

Using a different approach, D & H has collaborated with customers in setting up a Financial Customer Service Department, which has aided firms in its reduction and prevention of claims, chargebacks, and delinquency. After assessing its total operation, D & H prepares a customized step-by-step "roadmap" to create and monitor the new department and has assisted in the implementation of the program. The general steps used in creating and maintaining this type of operation are described in the book (listed in our President's biography on page one) that was published on September 24, 1999, by Wiley Publications.

D & H has negotiated arrangements with multiple collection agencies whereby they will attempt to collect bad debt accounts, current receivables, bankruptcy preference claims, and duplicate payments made to accounts payables vendors on either an hourly or a flat rate fee basis. These agencies' efforts are closely monitored by D & H and the client receives only one consolidated report on all accounts placed. When information is needed immediately the client does not need to first determine which agency has the account and then who to call, they merely phone D & H and are given the current status.

D & H has done numerous onsite seminars that are custom made for the firms or organizations that have requested them. It has also provided its clients with a custom-made credit handbook/note (depending upon the length of the seminar) that can be used to assist in the training of both new and established credit managers.

Through another of our contract agreements, D & H can offer the complete outsourcing of the credit and accounts receivables function. If your clients are in desperate need of cash flow improvement,



- 3 -

we can assist by outsourcing the entire function and can provide them with professional staff to manage this critical operation. Cash flow is the lifeblood of any firm. Why trust your cash flow to anyone other than the experts.

Two new services recently offered to our clients are Proof of Claims Filing Service and Creditor Committee Representation. As for our Proof of Claims Filing Service, D & H will manage the filing of all your proof of claims for customer bankruptcies. Recognizing that few companies can spare the time necessary to have their busy executives serve on creditors' committees when a large customer files for bankruptcy protection, D & H now offers our new Creditor Committee Representation service. We will send one of its senior executives to participate on your behalf. These seasoned professionals have creditor committee experience and have been successful in squeezing out extra funds for the unsecured creditors.

Negotiations, settlements, and workouts have also been successfully done for the clients of D & H. In the case of one exceptionally large Fortune 500 firm, D & H was able to negotiate a very solid settlement of an outstanding balance due to the customer on a piece of business that was spun off by that firm.

D & H has been instrumental in helping firms replace their retiring credit executives with solid candidates when it is needed while preventing a disruption in the effectiveness of the department. It has also assisted in the creation of a new credit position for a firm. As part of the service, D & H has not only helped with the interviewing and selection process but has been able to smooth the transition by temporarily taking the place of the credit executive until their replacement comes on board. D & H has then assisted the new credit executive during the initial two-to-three-week adjustment period in settling into their new duties as the firm's credit executive. It has also provided the CFO with a continued evaluation of the client's receivables and provides a monthly narrative report with accompanying spreadsheets and graphs that review the effectiveness of the credit department as well as noting any special items or trends to be watched.

For additional information about D & H, please visit www.dandhcredit.com.
Any enquiries may be directed to D & H at (508) 224 - 6980 or halschaeffer@dandhcredit.com.



### Harold A. Schaeffer Jr., C.C.E., C.E.W. Curriculum Vitae

**Position:** Founder, Partner & CEO, D & H Credit Services Inc.

**Education:** A.S. with Distinction, Business Administration, Monroe Community College 1984

**Professional Certifications/ Affiliations**

C.C.E. (Certified Credit Executive) N.A.C.M. (National Association of Credit Management) achieved 1986 and renewed every three years

C.E.W. (Certified Expert Witness) N.A.C.M. (National Association of Credit Management achieved 1996 and renewed every five years

N.A.C.M. (National Association of Credit Management) Member

American Bankruptcy Institute Member

**Range of Experience**

Mr. Schaeffer is a Credit and Banking multi-industry professional with 51+ years of experience in the public, private, banking industries and consulting sectors. Mr. Schaeffer applies his broad background to a variety of strategic consulting, litigation, cash flow management, and education to many industries including the industrial, manufacturing, services and telecommunications industries.

- D & H Credit Services Inc., President & CEO, Multi-Industry Practice, 1994 – Present

- Garlock Mechanical Packing Inc., Global Credit Director, (now owned by EnPro Industries) Industrial/Automotive including but not limited to the Hydraulics Industry, 1988 – 1994

- Bausch & Lomb Inc., Global Credit Manager, Consumer Products, Industrial Products, Professional Products, 1981 – 1988

- Manufacturers Hanover Trust Company, Loan Officer, Banking Industry, 1978 – 1981

- National Bank of Washington, Loan Officer and Recovery Manager, Banking Industry, 1977 – 1978

1



|  | • Navy Federal Credit Union, Senior Analyst, Credit Union, 1974 – 1977 |
|---|---|
|  | • Household Finance, Senior Assistant Manager, Finance Company, 1971 – 1974 |

**Speaking Engagements**

- "Secured Selling To Industrial Customers" at St. John Fisher College, Rochester, N.Y. on 6/11/90

- "Business Credit & Financial Management" for American Management Association in San Francisco, Ca. on 9/17/90 - 9/19/90

- "Secured Selling To Industrial Customers" at St. John Fisher College, Rochester, N.Y. on 3/21/91

- "Case Studies Review" at St. John Fisher College, Rochester, N.Y. on 5/10/91

- "Business Credit & Financial Management" for American Management Association in Chicago, IL. on 9/23/91 - 9/25/91

- "Business Credit & Financial Management" for American Management Association in Rochester, N.Y. on 6/15/92 - 6/17/92

- "Safeguarding Your Business Against Bankruptcy" for the Rochester C.P.A. Association, Rochester, N.Y. on 7/9/92

- "Setting Credit Limits" for the Rochester, N.Y. Chapter of the Credit Finance Development Division of N.A.C.M. on 10/20/92

- "Financial Statement Analysis" for the Rochester, N.Y. Chapter of the Credit Finance Development Division of N.A.C.M. on 1/19/93

- "Business Credit & Financial Management" for American Management Association in New York, N.Y. on 3/1/93 - 3/3/93

- "Secured Selling to Industrial Customers" at St. John Fisher College, Rochester, N.Y. on 10/14/93

- "Credit Review Session" plus proctored the Certified Business Associate exam for the Rochester, N.Y. Chapter of the Credit Finance Development Division of the N.A.C.M. on 10/19/93

2



- "Tools For Advancement In The Credit Field" in Washington, D.C. for the National Cement Credit Association on 4/20/95

- "C.B.A./C.B.F. Review Session" in Orlando, Fl. at N.A.C.M.'s 99th Annual Credit Congress and Exposition on 5/31/95

- "Case Studies In Credit Management" - Part 1 in Orlando, Fl. at N.A.C.M.'s 99th Annual Credit Congress and Exposition on 6/1/95

- "Case Studies In Credit Management" - Parts 2 & 3 in Orlando, Fl. at N.A.C.M.'s 99th Annual Credit Congress and Exposition on 6/3/95

- "Business Credit & Financial Management" for American Management Association in Morristown, N.J. at Schindler Elevator Co. on 6/7/95 - 6/9/95

- "Business Credit & Financial Management" for American Management Association in Philadelphia, PA. on 6/12/95 - 6/14/95

- "Credit Management For The 90's And Beyond" for WEA Manufacturing Inc. in Olyphant, PA. on 8/29/95

- "Credit Administration" & "Advance Credit Administration" Programs in Rochester, N.Y. starting 9/11/95 to 12/31/96. Total class hours: 420, 2 complete 3 course C.A.P. Sessions, 1 complete 4 course A.C.A.P. Session and 2 sessions for C.A.P. & A.C.A.P. including Basic Financial Accounting, Financial Statement Analysis I, Business Credit Principles, Business Law I, Credit Law & Financial Statement Analysis II

- "The Future of Credit Management" for Dun & Bradstreet's National Meeting of its National Account Executives in connection with its "Architects Of Tomorrow" Program on 11/12/95

- "Credit & Sales, United We Stand" For The Credit & Financial Development Division of N.A.C.M. in Rochester, N.Y. on 1/16/96

- "C.B.A. Review Session" in Orlando, Fl. at N.A.C.M.'s 100th Annual Credit Congress and Exposition on 5/28/96

- "Business Credit & Financial Management" for American Management Association in Boston, MA. on 8/5/96 - 8/7/96

- "Business Credit & Financial Management" for American Management Association in Atlanta, GA. on 9/16/96 - 9/18/96

3



**CREDIT SERVICES INC.**

- "Credit Management For The 90's And Beyond" for Issac Heating & Air Conditioning Inc. in Rochester, N.Y. on 9/25/96

- "Educational Opportunities for the Credit Professional" for N.A.C.M. Central New York on 10/8/96

- "C.B.A., C.B.F., AND C.C.E. Review Session" for The Credit & Financial Development Division of N.A.C.M.'s Regional Conference in Buffalo, N.Y. on 10/4/96

- "Credit Management For The 90's And Beyond" for WEA Manufacturing Inc. in Olyphant, PA. on 10/11/96

- "C.B.A., C.B.F., and C.C.E. Review Session" for The Credit & Financial Development Division of N.A.C.M. in Rochester, N.Y. on 10/21/96

- "Preventing Delinquency Before It Occurs" for the Associated Builders and Contractors, Inc. in Rochester, N.Y. on 10/24/96

- "Credit & Collections Techniques Panel" for N.A.C.M.-C.F.D.D. at the "Education Gold Rush" Program in Rochester, N.Y. on 11/11/96

- "Credit & Collections Techniques Panel" for N.A.C.M.-C.F.D.D. at the "Education Gold Rush" Program in Rochester, N.Y. on 11/12/96

- "Financial Analysis With Case Studies" for N.A.C.M.-C.F.D.D. at the "Education Gold Rush" Program in Rochester, N.Y. on 11/12/96

- "C.B.A., C.B.F., and C.C.E. Review Session" for C.F.D.D. Regional Conference in Nashville, TN. on 3/14/97

- "Financial Analysis With Case Studies" for C.F.D.D. Regional Conference in Nashville, TN. on 3/14/97

- "Is Your Credit Department an Information Warehouse" for 101st N.A.C.M. Credit Congress in Salt Lake City, UT. on 5/14/97

- "Sound Business Credit Decisions Using a Marketing & Financial Analysis Approach" for 101st N.A.C.M. Credit Congress in Salt Lake City, UT. on 5/14/97

4



- "Successful Steps Used to Maximize Collection Settlements" for 101st N.A.C.M. Credit Congress in Salt Lake City, UT. on 5/13/97

- "Creative Management of Credit Risk" for American Management Association in Washington, D.C. on 6/23/97-6/25/97

- "Creative Management of Credit Risk" for American Management Association in Atlanta, GA. on 9/15/97 - 9/17/97

- "Business Credit & Financial Management" for American Management Association in Atlanta, GA. on 9/29/97 - 10/1/97

- "Financial Analysis" for Corning Inc. in Corning, N.Y. on 11/12/97

- "Creative Management of Credit Risk" for American Management Association in San Francisco, CA. on 11/19/97 - 11/21/97

- "Creative Management of Credit Risk" for American Management Association in New York, N.Y. on 4/27/98 - 4/29/98

- "Business Credit & Financial Management" for American Management Association in New York, N.Y. on 6/01/98 - 6/03/98

- "Creative Management of Credit Risk" for American Management Association in Washington, D.C. on 6/17/98 - 6/19/98

- "Creative Management of Credit Risk" for American Management Association in Atlanta, GA. on 9/28/98 - 9/30/98

- "Monitoring Receivables, D.S.O. & Setting Goals" for the Media Credit Association's Semi-annual Group Meeting on 11/05/98

- "Future of Credit" - How can we sell our function to top management for the Eastern Agricultural Credit Group, N.A.C.M. Hunt Valley, MD. on 3/12/99

- "Negotiate Successful Collection Settlements: A Case Study Approach" for the New York Credit & Financial Management Association's Symposium "99 (N.A.C.M. New York, N.Y.) on 9/14/99

- "Principles of Commercial Credit – Part One" for the New York Institute of Credit, N.Y. City, a customized two-day seminar prepared for its client, AT&T, held at the AT&T New Jersey facility on 11/9/99 & 11/10/99

5



- "Principles of Commercial Credit – Part Two" for the New York Institute of Credit, N.Y. City, a customized two-day seminar prepared for its client, AT&T, held at the AT&T New Jersey facility on 02/28/00 & 02/29/00

- "Reengineering Cash Flow, Sales & Marketing Strategy: Financial Customer Service" for the Media Credit Association's Semi-annual Group Meeting on 3/9/00

- "Sound Business Credit Decisions Using a Marketing and Financial Analysis Approach" for the Printing Industry Credit Executives Inc. Annual Group Meeting on 9/19/00

- "Sound Business Credit Decisions Using a Marketing and Financial Analysis Approach" for the Print Alliance Credit Exchange Semi-annual Group Meeting on 9/21/00

- "Dot.com Evaluation Panel Session" for the AMCEA/MCA Annual Group Meeting on 10/17/00

- "Monitoring Receivables, D.S.O. & Setting Goals" for the Print Alliance Credit Exchange Semi-annual Group Meeting on 3/22/01

- "Principles of Commercial Credit", a customized two-day seminar prepared for AT&T, held at their Minneapolis, MN facility on 4/3/01 through 4/6/01 (two different credit groups)

- "Principles of Commercial Credit", a customized seminar prepared for AT&T, held at their Minneapolis, MN facility on 10/30/01

- "Advanced Credit Decision Making", a customized two-day seminar for AT&T, held at their Minneapolis, MN facility on 10/31/01 – 11/01/01

- "Principles of Commercial Credit Review", a customized seminar prepared for AT&T, held at their Minneapolis, MN facility on 11/02/01

- "Chronological Analysis of Bankruptcy", a customized seminar prepared for AT&T, held at their Somerset, NJ facility on 12/18/01

- "The Benefits Achieved by Having a Financial Customer Service Department" a customized seminar prepared for Credit Expo 2002 held in London, England on 04/18/02



- "Bankruptcy Preference Actions: Oh What to Do?" a customized seminar prepared for CFDD monthly meeting in their N.J. facility on 09/10/03

- "Preference Defenses and Expert Witness Services" a customized seminar prepared for the law firm of Lowenstein Sandler PC held at their facility in Roseland, NJ on 12/05/03

- "Building a Defense Against Preference Claims, Creating Reasonable Doubt" a customized seminar prepared for IOMA through their facility in New York, NY on 02/11/04

- "Documentation & Accounts Receivables, Best Information Plus Ease of Access = A Winning Combination!" a customized seminar for IOMA for the Xerox Corp. at its facility at Lansdowne, Va. on 09/15/04

- "Fundamentals of Credit & Collections" a customized seminar for the Credit Research Foundation and IOMA in Chicago, IL. On 11/04/04

- "Old Law/New Law, Enhancing Counsel's Representation" a customized presentation for the New York State Bar Association Business Section in New York, NY on 05/10/06

- "10 Ways to Increase Cash Flow In" – a customized presentation for the New Castle County Chamber of Commerce in New Castle, DE on 09/26/07

- "U.S. Corporate Bankruptcy Issues for Foreign Suppliers Preferences, The Ugliest Side of Bankruptcy" – a customized presentation for the 1st World Credit and Collections Congress in Mexico City, Mexico on 11/16/07

- "A Certified Expert Witness's Insights: A Credit Manager's Best Practices Guide to Managing Bankruptcy Preferences" – a customized presentation for the Credit Research Foundation in Columbia, MD on 04/08/08

- "A Certified Expert Witness's Insights: A Best Practices Workshop: Preparing for Customer Bankruptcies" - a customized presentation for the Credit Research Foundation in St. Louis, MO on 03/23/09

- "A Certified Expert Witness's Insights: A Best Practices Workshop: Preparing for Customer Bankruptcies" - a customized presentation for the Credit Research Foundation in Pittsburgh, PA on 10/20/09

7



- "A Certified Expert Witness's Insights: A Best Practices Workshop: Preparing for Customer Bankruptcies" - a customized presentation for the Credit Research Foundation in Los Angeles, CA on 11/12/09

- "Return to Senders: How to Litigate and Win Preference Actions" – Question and answer panel presentation for the Mid-South Commercial Law Institute 2010 Annual Seminar in Nashville, TN on 12/03/10

- "A Best Practices Guide to Managing Bankruptcies, before the Filing and after, and Defending Your Firm in a Bankruptcy Preference Action" – presentation for the 2011 NACM Credit Congress in Nashville, TN on 05/25/11

- "Advanced Techniques for Building a Bankruptcy Preference Defendant Report" – a two-day program for the Graduate School of Credit at Dartmouth College in Hanover, NH on 06/28/11 to 06/29/11

- "Pinpoint Methods to Reduce Exposure of Canadian Firms to U.S. Bankruptcy Preference Actions, The Ultimate Cost of Doing Business in the U.S." – presentation for the 2011 NACM – Canada's 13th Annual Credit Conference & Expo in Toronto, ON Canada on October 20-21, 2011

- "Advanced Techniques for Building a Bankruptcy Preference Defendant Report" – a two-day program for the Graduate School of Credit at Dartmouth College in Hanover, NH on 06/26/12 to 06/27/12

- "A Certified Expert Witness's Insights: A Credit Manager's Best Practices Guide to Managing Bankruptcy Preferences - Update" – a customized presentation for the Credit Research Foundation in Westminster, MD on 03/14/13

- "AFA Foods Inc. and the Preference Lawsuits: Vendor Defenses to Challenge the Clawback" – a customized presentation for Blakeley & Blakeley LLP in Newark, DE on 04/09/14

- "So You Think You Are Out of the Woods with Bankruptcies and Preference Actions, Guess Again!"- a customized presentation for the National Computer & Consumer Electronics Distributors Trade Group Meeting Sponsored by NACM Tampa in Portland, OR on 10/17/14

- "Use of Expert Witnesses" – a customized presentation for the Norton Institute on Bankruptcy Law in Park City, UT on 02/21/15



- "RECENT DEVELOPMENTS IN BANKRUPTCY PREFERENCE LAWS FROM COAST TO COAST" - A webinar panel discussion presented with Blakeley LLP on 02/16/16

- Managing Preference Litigation; Case Study of a Bankrupt Toy Store – a customized presentation for Connecticut Bar Association on 11/17/16

- "Recent Developments in Bankruptcy Laws from Coast to Coast" - A webinar panel discussion presented with Blakeley LLP on 07/18/17

- "Vertis Retail Group, LLC, Sport Chalet, LLC and the Preference Demands: Vendor Defenses to Challenge the Claw Back" – A webinar panel discussion presented with Blakeley LLP on 03/15/18

- "PREFERENCE DEMANDS: VENDOR DEFENSES TO CHALLENGE THE CLAWBACK" - A webinar panel discussion presented with Blakeley LLP on 02/21/19

- "BANKRUPTCY PREFERENCE LAWS IN LIGHT OF COVID: STRATEGIES FOR THE CREDIT TEAM TO DEFEAT THE CLAWBACK" - A webinar panel discussion presented with Blakeley LLP on 06/09/20

- "BANKRUPTCY PREFERENCE LAWS IN LIGHT OF COVID: STRATEGIES FOR THE CREDIT TEAM TO DEFEAT THE CLAWBACK" - A webinar panel discussion presented with Blakeley LLP on 06/25/20

- "What an Expert Witness Does for Your Client" an evening program for the Bankruptcy Law Class of Professor Robert White, Esquire at Quinnipiac University on March 18, 2021

- "Art Van Furniture and Supplier Preference Demands" - A webinar panel discussion presented with Blakeley LLP on 04/14/21

- "Hiring & Developing Top Credit Talent in 2021 | Secrets Unlocked" – A Webinar panel discussion presented with Highako by HighRadius and David Schmidt, Shamaria & Scott Taylor on 06/16/21

- "BANKRUPTCY PREFERENCE LAWS IN LIGHT OF COVID: STRATEGIES FOR THE CREDIT TEAM TO DEFEAT THE CLAWBACK" - A webinar panel discussion presented with Blakeley LLP on 07/22/21

9



- "Post-Covid, Recent Developments in Bankruptcy Preference Laws Coast to Coast" - A webinar panel discussion presented with Blakeley LLP on 04/07/22

**Articles Books**

- Credit Research Foundation's Staff Report "Secured Selling – Advantages and Disadvantages" November 1993

- "Financial Customer Service A Guide to Making Smarter Business Decisions", Book published by John Wiley & Sons 1999

- "Credit Risk Management A Guide to Sound Business Decisions", Book published by John Wiley & Sons 2000

- "International Credit and Collections A Guide to Extending Credit Worldwide", Book published by John Wiley & Sons 2001 two chapters authored: Chapter 14: "Credit and Sales: Solidifying the International Team" and Chapter 23: Countertrade Case Study"

- "Essentials of Cash Flow", Book published by John Wiley & Sons 2002

- O'Connor-Ravell Expre$$ - Times Fall 2004 Edition "Bankruptcy Preference Action The Final Insult to a Job Well Done"

- O'Connor-Ravell Expre$$ - Times Spring 2006 Edition "Bankruptcy Preference Action – Update: The Final Insult to a Job Well Done"

- American Bankruptcy Institute Bankruptcy Litigation Committee Newsletter January 2007 Edition "Hiring an Expert Witness in Bankruptcy Preference Actions, Now and Tomorrow"

- American Institute of CPAs Corporate Finance Insider™ November 4, 2010 Edition "What's Your Line of Defense When Your Vendors Are Hit With a Bankruptcy Preference Lawsuits?"

- 10 short videos (less than three minutes) covering bankruptcy preference topics posted on YouTube on November 5, 2020 (https://www.youtube.com/channel/UCXUGLBAaovG8pysAqohFm6A)

- "Houston We Have A Problem: Bankruptcies Filed During COVID Present Unique Challenge for Creditors", article posted on LinkedIn on 11/08/2021 (https://www.linkedin.com/posts/halschaeffer_bankruptcy-bankruptcypreference-expertwitness-activity-6861386158828531712-cP5A)

10



**Expert Witness
Testimony and
Mediations**

- FoxMyer Inc. et al. v. Forest Laboratories Inc. Chapter 11 Mediation in New York, NY June 1998 (Defendant Case)

- Teligent Services, Inc. v. Lucent Technologies, Inc. Chapter 11 Mediation in New York, NY November 2003 (Defendant Case)

- Teligent Services, Inc. v. Communications Data Group Inc. Chapter 11 Mediation in New York, NY June 2004 (Defendant Case)

- IT Litigation Trust v. Hertz Corporation Chapter 11 Proceeding in New York, NY (Deposition) May 2005 (Defendant Case)

- Metromedia Fiber Networks, Inc. v. Lucent Technologies, Inc. Chapter 11 Proceeding in New York, NY (Deposition) May 2005 (Defendant Case)

- Velocita Corporation v. Gideon Toal Chapter 11 Proceeding in New York, NY (Deposition) August 2005 (Plaintiff Case)

- Forklift Liquidating Trust v. The Sheffer Corporation Chapter 11 Proceeding in Wilmington, DE (Deposition) August 2005 (Defendant Case)

- Teligent Services, Inc. v. AT&T Corp. Chapter 11 Mediation in New York, NY November 2005 (Defendant Case)

- Rouge Steel, Inc. v. Carmeuse North America Chapter 11 Mediation in Wilmington, DE January 2006 (Defendant Case)

- Bake-Line Group LLC v. Packaging Products Corp. Chapter 7 Mediation in Wilmington, DE April 2006 and May 2006 (Defendant Case)

- Bake-Line Group LLC v. Rock-Tenn Co. Chapter 7 Mediation in Wilmington, DE April 2006 (Defendant Case)

- Orion Refining Corp. v. Rhodia Inc. Chapter 7 Mediation in Wilmington, DE April 2006 (Defendant Case)

- Orion Refining Corp. v. Rhodia Inc. Chapter 7 Proceeding (Deposition) in Wilmington, DE July 2006 (Defendant Case)

- One Price Clothing Stores v. Louis Paris Ltd. Chapter 7 Settlement Meeting in Wilmington, DE July 2006 (Defendant Case)

11

- Murray, Inc. v. Agripool SRL Chapter 11 Proceeding (Deposition) in Nashville, TN March 2007 (Defendant Case)

- Murray, Inc. v. Accord Manufacturing, Inc. Chapter 11 Proceeding (Deposition) in Nashville, TN March 2007 (Defendant Case)

- Factory 2-U Stores, Inc. et al v. NTD Apparel Inc. Chapter 7 Mediation in Wilmington, DE March 2007 (Defendant Case)

- Factory 2-U Stores, Inc. et al v. NTD Apparel Inc. Chapter 7 Proceeding in Wilmington, DE (Deposition) April 2007 (Defendant Case)

- Murray Inc. v. Agripool SRL Chapter 11 Proceeding, provided testimony as an expert witness and became Court certified at the Middle District of Tennessee, Nashville Division on June 11, 2007 (Defendant Case)

- Citation Castings, LLC, Texas Foundries LTD v. Tube City, Inc. and Tube City, LLC Chapter 11 Proceeding (Deposition) in Wilmington, DE June 2007 (Plaintiff Case)

- Factory 2-U Stores, Inc. et al v. NTD Apparel Inc. Chapter 7 Proceeding (Deposition) in Wilmington, DE July 2007 (Defendant Case)

- Factory 2-U Stores, Inc. et al v. Skechers U.S.A., Inc. and the C.I.T. Group, Inc. Chapter 7 Mediation in Wilmington, DE September 2007 (Defendant Case)

- S-Tran Transport, Inc. et al v. Robert Proffitt Trucking Inc. Chapter 11 Mediation in Wilmington, DE October 2007 (Defendant Case)

- S-Tran Transport, Inc. et al v. Godfrey Transportation, Inc. Chapter 11 Mediation in Wilmington, DE October 2007 (Defendant Case)

- S-Tran Transport, Inc. et al v. Shipper's Consolidation and Distribution, Inc. Chapter 11 Mediation in Wilmington, DE October 2007 (Defendant Case)

- Ames Department Store, Inc. v. Sutton Creation Inc. Chapter 11 Mediation in New York, NY December 2007 (Defendant Case)

- Ames Department Store, Inc. v. Memtek Products Inc. Chapter 11 Mediation in New York, NY October 2008 (Defendant Case)



- Towers Automotive, Inc. v. Matrici S. Coop Chapter 11 Mediation in New York, NY March, 2009 (Defendant Case)

- Alliance Bancorp v. ClearCapital.com, Inc. Chapter 11 Mediation in Wilmington, DE July 2009 (Defendant Case)

- Ames Department Store, Inc. v. Cellmark Paper Inc. Proceeding, provided testimony as an expert witness and became Court certified at the Southern District of New York on July 30, 2009 (Defendant Case)

- Amherst Technologies, LLC v. Avnet, Inc. Chapter 7 Proceeding (Deposition) in Boston, MA December 2009 (Plaintiff Case)

- Soporex, Inc. v. Harvard Drug Group, Inc. Chapter 7 Proceeding (Deposition) in Dallas, TX January 2010 (Defendant Case)

- Amherst Technologies, LLC v. Avnet Inc. Proceeding, provided testimony as an expert witness and became Court certified at the District of New Hampshire in Manchester, NH on March 16, 2010 (Plaintiff Case)

- JSL Chemical Corporation v. Brenntag Southeast, Inc. Chapter 7 Proceeding (Deposition) in Wilmington, DE March 2010 (Defendant Case)

- JSL Chemical Corporation v. Storchem, Inc. Chapter 7 Proceeding in Wilmington, DE (Deposition) April 2010 (Defendant Case)

- Plastech Engineered Products, Inc. v. American Corrugated Products, Inc. Chapter 11 Mediation in Troy, MI. August 2010 (Defendant Case)

- Ames Department Stores v. Hoover Corporation Chapter 11 Mediation in New York, NY September 2010 (Defendant Case)

- Ames Department Stores v. Better Home Plastics Corporation Chapter 11 Mediation in New York, NY October 2010 (Defendant Case)

- The Active Wallace Group v. Sole Technology, Inc. Chapter 11 Mediation in Los Angeles, CA December 2010 (Plaintiff Case)

- DG Liquidation Corp. v. Gold Glass Group Chapter 11 Mediation in Wilmington, DE May 2011 (Defendant Case)



- Circuit City Stores, Inc. v. Cormark, Inc. Chapter 11 Mediation in Richmond, VA June 2011 (Defendant Case)

- Quebecor World (USA) Inc. v. Gould Paper Inc. Chapter 11 Mediation in New York, NY July 2011 (Defendant Case)

- Quebecor World (USA) Inc. v. Cellmark Paper Inc. Chapter 11 Mediation in New York, NY July 2011 (Defendant Case)

- Quebecor World (USA) Inc. v. Catalyst Paper Inc. Chapter 11 Mediation in New York, NY September 2011 (Defendant Case)

- Cadence Innovation LLC v. Container Design Services Inc. Chapter 11 Mediation in Wilmington, DE October 2011 (Defendant Case)

- MPC Computers, LLC v. Sentillion, Inc. Chapter 11 Mediation in Wilmington, DE January 2012 (Defendant Case)

- Contech U.S. LLC v. Republic Engineered Products Inc. Chapter 7 Mediation in Southfield, MI March 2012 (Defendant Case)

- Quebecor World (USA) Inc. v. Athens Paper Company, Inc. Chapter 11 Mediation in New York, NY May 2012 (Defendant Case)

- Ultimate Acquisition Partners LP v. Haier America Trading LLC Chapter 7 Mediation in Wilmington, DE July 2012 (Defendant Case)

- Ultimate Acquisition Partners LP v. Vertis Inc. Chapter 7 Mediation in Wilmington, DE July 2012 (Defendant Case)

- Quebecor World (USA) Inc. v. Horizon Paper Company Inc. Chapter 11 Mediation in New York, NY September 2012 (Defendant Case)

- OneStar Long Distance Inc. v. MCI, Inc. Chapter 7 Proceeding (Deposition) in Wilmington, DE October 2012 (Defendant Case)

- Genmar Holdings Inc. et al v. Operation Bass, Inc., Jacobs Management Corporation and VEC Technology, LLC Chapter 7 Proceeding (Deposition) in Minneapolis, MN December 2012 (Plaintiff Cases)

14



- XMN Corporation f/k/a HartMarx Corporation v. ENC Apparel Inc., MXF Designs Inc. and Prime Business Credit Inc. Chapter 11 Mediation in Chicago, IL April 2013 (Defendant)

- Genmar Holdings Inc. et al v. Interplastic Corporation and North American Composites Company Chapter 7 Proceeding (Deposition) in St. Paul, MN April 2013 (Plaintiff Cases)

- BGI, Inc. f/k/a Borders Group, Inc. et al v. Gibbs M. Smith, Inc. Chapter 11 Mediation in New York, NY September 2013 (Defendant)

- BGI, Inc. f/k/a Borders Group, Inc. et al v. Buffalo Games, Inc. Chapter 11 Mediation in New York, NY October 2013 (Defendant)

- Conex Holdings, LLC et al v. Tray-Tec, Inc. Chapter 11 Mediation in Wilmington, DE November 2013 (Defendant)

- Conex Holdings, LLC et al v. Southwest Stainless, Inc. and Sunbelt Supply Co. Chapter 11 Mediation in Wilmington, DE November 2013 (Defendant)

- Circuit City Stores, Inc. v. Mitek Corporation Chapter 11 Mediation in Richmond, VA November 2013 (Defendant)

- Berkline BenchCraft Holdings LLC v. Leggett & Platt (Taizhou) Co. Ltd. and Leggett & Platt Inc. (Cleveland) Chapter 11 Mediation in Wilmington, DE January 2014 (Defendant)

- AES Thames, LLC et al v. P&M Brick LLC Chapter 7 Proceeding (Deposition) in Paramus, NJ March 2014 (Defendant)

- WP Steel Venture LLC et al v. Chesapeake Steel Inc. Chapter 11 Proceeding (Deposition) in Wilmington, DE September 2014 (Defendant)

- NewPage Corporation et al v. Lake States Lumber, Inc. Chapter 11 Mediation in Wilmington, DE December 2014 (Defendant)

- WP Steel Venture LLC et al v. Chesapeake Steel Inc. Chapter 11 Mediation in Wilmington, DE April 2015 (Defendant)

- Quantum Foods LLC et al v. Harvest Meat Company Chapter 11 Mediation in Wilmington, DE October 2015 (Defendant)

15

- Benchmark Solutions Inc. et al v. Computer Design & Integration LLC Chapter 11 Mediation in New York, NY January 2016 (Defendant)

- PRM Family Holdings Company, LLC v. Harvest Foods Co. Chapter 11 Mediation in Phoenix, AZ April 2016 (Defendant)

- Benchmark Solutions Inc. et al v. Computer Design & Integration LLC Chapter 11 Proceeding (Deposition) in New York, NY July 2016 (Defendant)

- FBI Wind Down, Inc. v. Royale Comfort Seating, Inc. Chapter 11 Mediation in Wilmington, DE June 2017 (Defendant)

- James A. Moncure v. Chesapeake Construction Group LLC & Lawrence Oelrich Chapter 7 Mediation in Richmond, VA September 2017 (Defendant)

- PRM Family Holdings Company LLC v. Harvest Foods Co. Chapter 11 provided testimony as an expert witness and became Court certified at the District of Arizona on October 5, 2017 (Defendant Case)

- Health Diagnostic Laboratory, Inc. Edwards Business Machines, Inc. v. Chapter 11 Mediation in Richmond, VA October 2017 (Defendant)

- Cal Dive International, Inc. v. Doerle Food Services, Inc. Chapter 11 Mediation in Wilmington, DE November 2018 (Defendant)

- hhgregg, Inc., et al v. Hooker Furniture Corporation fdba Home Meridian International, Inc. Chapter 11 Mediation in New York, NY April 2019 (Defendant)

- LB Steel, LLC et al v. Steel Warehouse Quad Cities LLC and Steel Warehouse Company, LLC Chapter 11 Proceeding (Deposition) in Chicago, IL September, 2019 (Defendant)

- Bonnie C. Mangan, Chapter 7 Trustee for Thornton & Co., Inc. v. Equistar Chemicals, LP Chapter 7 Proceeding (Deposition) in New Haven, CT October, 2019 (Defendant)

- Bonnie C. Mangan, Chapter 7 Trustee for Thornton & Co., Inc. v. Westlake Longview Corporation Chapter 7 Proceeding (Deposition) in New Haven, CT October, 2019 (Defendant)

16



- Bonnie C. Mangan, Chapter 7 Trustee for Thornton & Co., Inc. v. Westlake Polymers, LLC Chapter 7 Proceeding (Deposition) in New Haven, CT October, 2019 (Defendant)

- hhgregg, Inc., et al v. Hooker Furniture Corporation fdba Home Meridian International, Inc. Chapter 11 Proceeding (Deposition) in Wilmington, DE November, 2019 (Defendant)

- ITT Educational Services, Inc. v. John Wiley & Sons, Inc. Chapter 7 Proceeding (Deposition) in Indianapolis, IN December, 2019 (Plaintiff)

- ITT Educational Services, Inc. v. John Wiley & Sons, Inc. Chapter 7 Proceeding provided testimony as an expert witness and became Court certified at the Southern District of Indiana, Indianapolis Division on February 14, 2020 (Plaintiff)

- WYNIT Distribution, LLC v. Sockett Capital LLC Chapter 7 Mediation by Telephone in Minneapolis, MN August 2020 (Defendant)

- Sizmek, Inc., et al v. ASA Computers, Inc. Chapter 11 Mediation by Zoom in Wilmington, DE October 2020 (Defendant)

- Rivore Metals, LLC v. Emerald Transformer Chapter 11 Mediation by Zoom in Detroit, MI October 2020 (Defendant)

- Sears Holdings Corporation v. Flynn Enterprises LLC Chapter 11 Mediation by Zoom in Manhattan, NY March 2021 (Defendant)

- Tulare Local Healthcare District, dba Tulare Regional Medical Center v. Medline Industries, Inc. Chapter 9 Proceeding (Deposition) via Zoom November 2021 (Plaintiff)

- Rochester Drug Co-Operative, Inc., et al. v. AbbVie US LLC Mediation in Manhattan, NY September 2023 (Defendant)

- Rochester Drug Co-Operative, Inc., et al. v. TXX Services, Inc. Mediation in Manhattan, NY October 2023 (Defendant)

- RML LLC (Revlon Inc.), et al. V. One NY Plaza Co. LLC Mediation in Wilmington, DE June 2025 (Defendant)

**Fees**

- For Expert Witness related services only, $225.00 per hour for in office report



creation and $350.00 per hour plus expenses for all out of office appearances and non-report creation work and Zoom (etc.) appearances such as mediations, depositions, court testimony and preparations for these appearances as well as travel time if not conducted via Zoom. These fees are not contingent upon case outcome.

18

## National Association of Credit Management

THROUGH ITS ACCREDITATION BOARD

CONFERS UPON

### Harold A. Schaeffer, Jr.

THE DESIGNATION OF

ACCREDITED BUSINESS CREDIT EXECUTIVE

IN RECOGNITION OF YOUR EXPERIENCE AS A BUSINESS CREDIT EXECUTIVE,
FOR YOUR EFFORTS TO RAISE THE PROFESSIONAL STANDARDS AND IMPROVE
THE PRACTICE OF BUSINESS CREDIT MANAGEMENT, AND FOR HAVING SUCCESSFULLY
FULFILLED THE CONDITIONS OF ELIGIBILITY AND PASSED THE REQUIRED EXAMINATION.
IN WITNESS WHEREOF, WE HAVE SET OUR HANDS ON THIS

THE 8TH DAY OF SEPTEMBER, 1986.




PRESIDENT

EXECUTIVE VICE PRESIDENT

CHAIRMAN, ACCREDITATION BOARD



Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 32 of 150

# National Association of Credit Management

*This Certificate Witnesseth That*

## Harold A. Schaeffer, Jr., CCE

*has satisfactorily completed the Certified Expert Witness program
conducted at the Centennial Anniversary Convention in Chicago
and is recognized to serve as a*

## Certified Expert Witness

*Issued by the National Association of Credit Management
this 11th day of July, 1996*



Robin D. Schauseil
Vice President, Education
National Association of Credit Management

Charles M. Tatelbaum, Esq.
Counsel,
National Association of Credit Management

# National Association of Credit Management

Confirms that

## Harold A. Schaeffer, CCE

has completed the prescribed course of study and has met all other requirements for Recertification in the Certified Expert Witness Program and is recognized to serve as a

## Certified Expert Witness

With all the honors and rights pertaining thereto.
In witness whereof, we have hereto set our hands and seal
Given this 28th day of April 2021



*Robin Schausil*, CAE

President

Case 24-01336-VFP   Doc 22-7   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 1   Page 34 of 150



**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Objective Prong Ordinary Course of Business Defense**          Ch. 11 Petition Date - 04/23/23
**Preference Period Payments For Industry Standards from 04/01/22 to 03/31/23**

Exhibit #1

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Amount Paid | Text | Assignment | Clearnig document | Date Paid | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213169672 | 10/11/22 | 12/10/22 | 5213169672 | $850.61 | $0.00 | | 5213169672 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213169724 | 10/11/22 | 12/10/22 | 5213169724 | $22.20 | ($0.01) | | 5213169724 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213170373 | 10/11/22 | 12/10/22 | 5213170373 | $164.18 | ($0.01) | | 5213170373 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213170404 | 10/11/22 | 12/10/22 | 5213170404 | $545.86 | $536.58 | | 5213170404 | 115000191 | 02/24/23 | 60 | 136 | 76 |
| 214878 | 5213170406 | 10/11/22 | 12/10/22 | 5213170406 | $5,627.37 | $5,531.70 | | 5213170406 | 115000191 | 02/24/23 | 60 | 136 | 76 |
| 214878 | 5213170439 | 10/11/22 | 12/10/22 | 5213170439 | $144.78 | $0.00 | | 5213170439 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213170440 | 10/11/22 | 12/10/22 | 5213170440 | $38.40 | $0.00 | | 5213170440 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213170463 | 10/11/22 | 12/10/22 | 5213170463 | $715.79 | ($0.01) | | 5213170463 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213171572 | 10/14/22 | 12/13/22 | 5213171572 | $37.20 | $0.00 | | 5213171572 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213172101 | 10/17/22 | 12/16/22 | 5213172101 | $220.49 | ($0.01) | | 5213172101 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213172107 | 10/17/22 | 12/16/22 | 5213172107 | $71.49 | ($0.01) | | 5213172107 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213174046 | 10/31/22 | 12/30/22 | 5213174046 | $23.10 | ($0.01) | | 5213174046 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213174483 | 11/01/22 | 12/31/22 | 5213174483 | $2,433.86 | $2,392.48 | | 5213174483 | 115000191 | 02/24/23 | 60 | 115 | 55 |
| 214878 | 5213174533 | 11/01/22 | 12/31/22 | 5213174533 | $670.51 | $659.11 | | 5213174533 | 115000191 | 02/24/23 | 60 | 115 | 55 |
| 214878 | 5213174543 | 11/01/22 | 12/31/22 | 5213174543 | $652.00 | $0.00 | | 5213174543 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213174759 | 11/01/22 | 12/31/22 | 5213174759 | $81.50 | ($0.01) | | 5213174759 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213174787 | 11/01/22 | 12/31/22 | 5213174787 | $81.50 | $80.11 | | 5213174787 | 115000191 | 02/24/23 | 60 | 115 | 55 |
| 214878 | 5213174788 | 11/01/22 | 12/31/22 | 5213174788 | $81.50 | $80.11 | | 5213174788 | 115000191 | 02/24/23 | 60 | 115 | 55 |
| 214878 | 5213174789 | 11/01/22 | 12/31/22 | 5213174789 | $203.30 | $199.84 | | 5213174789 | 115000191 | 02/24/23 | 60 | 115 | 55 |
| 214878 | 5213175134 | 11/03/22 | 01/02/23 | 5213175134 | $652.00 | $0.00 | | 5213175134 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213175143 | 11/03/22 | 01/02/23 | 5213175143 | $1,104.87 | $0.00 | | 5213175143 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213175150 | 11/03/22 | 01/02/23 | 5213175150 | $1,104.87 | $0.00 | | 5213175150 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213175213 | 11/03/22 | 01/02/23 | 5213175213 | $652.00 | $0.00 | | 5213175213 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213175216 | 11/03/22 | 01/02/23 | 5213175216 | $1,104.87 | $0.00 | | 5213175216 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213177098 | 11/14/22 | 01/13/23 | 5213177098 | $194.83 | $191.52 | | 5213177098 | 115000191 | 02/24/23 | 60 | 102 | 42 |
| 214878 | 5213177109 | 11/14/22 | 01/13/23 | 5213177109 | $208.41 | $204.87 | | 5213177109 | 115000191 | 02/24/23 | 60 | 102 | 42 |
| 214878 | 5213177403 | 11/15/22 | 01/14/23 | 5213177403 | $891.95 | $876.79 | | 5213177403 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177406 | 11/15/22 | 01/14/23 | 5213177406 | $16.50 | $16.22 | | 5213177406 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177407 | 11/15/22 | 01/14/23 | 5213177407 | $16.50 | $16.22 | | 5213177407 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177412 | 11/15/22 | 01/14/23 | 5213177412 | $54.46 | $53.53 | | 5213177412 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177418 | 11/15/22 | 01/14/23 | 5213177418 | $257.19 | $252.82 | | 5213177418 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177421 | 11/15/22 | 01/14/23 | 5213177421 | $208.41 | $204.87 | | 5213177421 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177422 | 11/15/22 | 01/14/23 | 5213177422 | $3,065.49 | $3,013.38 | | 5213177422 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177423 | 11/15/22 | 01/14/23 | 5213177423 | $2,115.23 | $2,079.27 | | 5213177423 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177444 | 11/15/22 | 01/14/23 | 5213177444 | $251.98 | $247.70 | | 5213177444 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177445 | 11/15/22 | 01/14/23 | 5213177445 | $461.41 | $453.57 | | 5213177445 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177446 | 11/15/22 | 01/14/23 | 5213177446 | $1,454.79 | $1,430.06 | | 5213177446 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177447 | 11/15/22 | 01/14/23 | 5213177447 | $541.52 | $532.31 | | 5213177447 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177448 | 11/15/22 | 01/14/23 | 5213177448 | $1,561.58 | $1,535.03 | | 5213177448 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177452 | 11/15/22 | 01/14/23 | 5213177452 | $561.70 | $552.15 | | 5213177452 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177453 | 11/15/22 | 01/14/23 | 5213177453 | $401.33 | $394.51 | | 5213177453 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177454 | 11/15/22 | 01/14/23 | 5213177454 | $552.28 | $542.89 | | 5213177454 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177455 | 11/15/22 | 01/14/23 | 5213177455 | $1,494.30 | $1,468.90 | | 5213177455 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177456 | 11/15/22 | 01/14/23 | 5213177456 | $263.73 | $259.25 | | 5213177456 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177457 | 11/15/22 | 01/14/23 | 5213177457 | $564.90 | $555.30 | | 5213177457 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177458 | 11/15/22 | 01/14/23 | 5213177458 | $377.98 | $371.55 | | 5213177458 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177459 | 11/15/22 | 01/14/23 | 5213177459 | $547.94 | $538.63 | | 5213177459 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177460 | 11/15/22 | 01/14/23 | 5213177460 | $450.82 | $440.26 | | 5213177460 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177461 | 11/15/22 | 01/14/23 | 5213177461 | $349.24 | $343.30 | | 5213177461 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177462 | 11/15/22 | 01/14/23 | 5213177462 | $610.16 | $599.79 | | 5213177462 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177464 | 11/15/22 | 01/14/23 | 5213177464 | $321.45 | $315.99 | | 5213177464 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177465 | 11/15/22 | 01/14/23 | 5213177465 | $2,723.28 | $2,676.98 | | 5213177465 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177466 | 11/15/22 | 01/14/23 | 5213177466 | $71.49 | $70.27 | | 5213177466 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177467 | 11/15/22 | 01/14/23 | 5213177467 | $257.19 | $252.82 | | 5213177467 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177468 | 11/15/22 | 01/14/23 | 5213177468 | $1,543.14 | $1,516.91 | | 5213177468 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177469 | 11/15/22 | 01/14/23 | 5213177469 | $123.93 | $121.82 | | 5213177469 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177470 | 11/15/22 | 01/14/23 | 5213177470 | $54.46 | $53.53 | | 5213177470 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177471 | 11/15/22 | 01/14/23 | 5213177471 | $19.20 | $18.87 | | 5213177471 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177472 | 11/15/22 | 01/14/23 | 5213177472 | $560.82 | $551.29 | | 5213177472 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177473 | 11/15/22 | 01/14/23 | 5213177473 | $1,889.72 | $1,857.59 | | 5213177473 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177502 | 11/15/22 | 01/14/23 | 5213177502 | $22.20 | ($0.01) | | 5213177502 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213177504 | 11/15/22 | 01/14/23 | 5213177504 | $1,761.35 | $1,731.41 | | 5213177504 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177524 | 11/15/22 | 01/14/23 | 5213177524 | $1,419.11 | $1,394.99 | | 5213177524 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177611 | 11/15/22 | 01/14/23 | 5213177611 | $512.50 | $503.79 | | 5213177611 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177638 | 11/15/22 | 01/14/23 | 5213177638 | $138.94 | $136.58 | | 5213177638 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213178078 | 11/15/22 | 01/14/23 | 5213178078 | $135.82 | ($0.01) | | 5213178078 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213178089 | 11/15/22 | 01/14/23 | 5213178089 | $509.84 | ($0.01) | | 5213178089 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213178091 | 11/15/22 | 01/14/23 | 5213178091 | $500.99 | ($0.01) | | 5213178091 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213178439 | 11/16/22 | 01/15/23 | 5213178439 | $16.50 | $16.22 | | 5213178439 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178440 | 11/16/22 | 01/15/23 | 5213178440 | $125.99 | $123.85 | | 5213178440 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178441 | 11/16/22 | 01/15/23 | 5213178441 | $318.20 | $312.79 | | 5213178441 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178450 | 11/16/22 | 01/15/23 | 5213178450 | $1,300.07 | $1,277.97 | | 5213178450 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178451 | 11/16/22 | 01/15/23 | 5213178451 | $810.34 | $796.56 | | 5213178451 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178456 | 11/16/22 | 01/15/23 | 5213178456 | $859.62 | $845.01 | | 5213178456 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178463 | 11/16/22 | 01/15/23 | 5213178463 | $286.39 | $281.52 | | 5213178463 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178467 | 11/16/22 | 01/15/23 | 5213178467 | $162.38 | $159.62 | | 5213178467 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178470 | 11/16/22 | 01/15/23 | 5213178470 | $514.38 | $0.00 | | 5213178470 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213178489 | 11/16/22 | 01/15/23 | 5213178489 | $21.72 | ($0.01) | | 5213178489 | 115000191 | 02/24/23 | 60 | 0 | 0 |



**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Objective Prong Ordinary Course of Business Defense**
**Preference Period Payments For Industry Standards from 04/01/22 to 03/31/23**

Ch. 11 Petition Date - 04/23/23

Exhibit #1

| Customer | Document # | Doc_Date | Net due date | Reference | Amount in DC | Amount Paid | Text | Assignment | Clearing document | Date Paid | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213178499 | 11/16/22 | 01/15/23 | 5213178499 | $1,317.57 | $1,295.17 | | 5213178499 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178511 | 11/16/22 | 01/15/23 | 5213178511 | $6.40 | ($0.01) | | 5213178511 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213180068 | 11/22/22 | 01/21/23 | 5213180068 | $63,311.83 | $43,399.95 | | 5213180068 | 115000191 | 02/24/23 | 60 | 94 | 34 |
| 214878 | 5213180069 | 11/22/22 | 01/21/23 | 5213180069 | $15,609.99 | $15,344.62 | | 5213180069 | 115000191 | 02/24/23 | 60 | 94 | 34 |
| 214878 | 5213182858 | 11/29/22 | 01/28/23 | 5213182858 | $4,129.02 | $3,607.83 | | 5213182858 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182859 | 11/29/22 | 01/28/23 | 5213182859 | $19.20 | $18.87 | | 5213182859 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182860 | 11/29/22 | 01/28/23 | 5213182860 | $38.40 | $37.75 | | 5213182860 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182861 | 11/29/22 | 01/28/23 | 5213182861 | $2,245.50 | $2,207.33 | | 5213182861 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182862 | 11/29/22 | 01/28/23 | 5213182862 | $138.94 | $136.58 | | 5213182862 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182863 | 11/29/22 | 01/28/23 | 5213182863 | $683.26 | $671.64 | | 5213182863 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182864 | 11/29/22 | 01/28/23 | 5213182864 | $557.20 | $547.73 | | 5213182864 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182865 | 11/29/22 | 01/28/23 | 5213182865 | $656.76 | $645.60 | | 5213182865 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182866 | 11/29/22 | 01/28/23 | 5213182866 | $758.28 | $745.39 | | 5213182866 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182867 | 11/29/22 | 01/28/23 | 5213182867 | $19.20 | $18.87 | | 5213182867 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182868 | 11/29/22 | 01/28/23 | 5213182868 | $40.50 | $39.81 | | 5213182868 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182869 | 11/29/22 | 01/28/23 | 5213182869 | $2,168.78 | $2,131.91 | | 5213182869 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182870 | 11/29/22 | 01/28/23 | 5213182870 | $899.55 | $884.26 | | 5213182870 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182871 | 11/29/22 | 01/28/23 | 5213182871 | $557.48 | $548.00 | | 5213182871 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182872 | 11/29/22 | 01/28/23 | 5213182872 | $552.84 | $543.44 | | 5213182872 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182873 | 11/29/22 | 01/28/23 | 5213182873 | $2,670.28 | $2,624.89 | | 5213182873 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182874 | 11/29/22 | 01/28/23 | 5213182874 | $7,569.87 | $7,441.18 | | 5213182874 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182875 | 11/29/22 | 01/28/23 | 5213182875 | $38.40 | $37.75 | | 5213182875 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182876 | 11/29/22 | 01/28/23 | 5213182876 | $19.20 | $18.87 | | 5213182876 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213182877 | 11/29/22 | 01/28/23 | 5213182877 | $18,650.99 | $18,333.92 | | 5213182877 | 115000191 | 02/24/23 | 60 | 87 | 27 |
| 214878 | 5213183108 | 12/02/22 | 01/30/23 | 5213183108 | $2,900.51 | $2,808.73 | | 5213183108 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183109 | 12/02/22 | 01/30/23 | 5213183109 | $2,044.63 | $2,009.87 | | 5213183109 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183110 | 12/02/22 | 01/30/23 | 5213183110 | $2,186.30 | $2,149.13 | | 5213183110 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183111 | 12/01/22 | 01/30/23 | 5213183111 | $155.96 | $153.31 | | 5213183111 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183112 | 12/01/22 | 01/30/23 | 5213183112 | $43.20 | $42.47 | | 5213183112 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183113 | 12/01/22 | 01/30/23 | 5213183113 | $706.06 | $694.06 | | 5213183113 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183114 | 12/01/22 | 01/30/23 | 5213183114 | $564.84 | $555.24 | | 5213183114 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183115 | 12/01/22 | 01/30/23 | 5213183115 | $2,527.56 | $2,484.59 | | 5213183115 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183116 | 12/01/22 | 01/30/23 | 5213183116 | $243.57 | $239.43 | | 5213183116 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183117 | 12/01/22 | 01/30/23 | 5213183117 | $1,656.93 | $1,628.76 | | 5213183117 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183118 | 12/01/22 | 01/30/23 | 5213183118 | $2,960.10 | $2,909.78 | | 5213183118 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183119 | 12/01/22 | 01/30/23 | 5213183119 | $1,523.19 | $1,497.30 | | 5213183119 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183121 | 12/01/22 | 01/30/23 | 5213183121 | $324.76 | $319.24 | | 5213183121 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183122 | 12/01/22 | 01/30/23 | 5213183122 | $244.50 | $240.34 | | 5213183122 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183123 | 12/01/22 | 01/30/23 | 5213183123 | $18.30 | $17.99 | | 5213183123 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183124 | 12/01/22 | 01/30/23 | 5213183124 | $77.98 | $76.65 | | 5213183124 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183125 | 12/01/22 | 01/30/23 | 5213183125 | $1,976.44 | $1,942.84 | | 5213183125 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183126 | 12/01/22 | 01/30/23 | 5213183126 | $634.44 | $623.65 | | 5213183126 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183127 | 12/01/22 | 01/30/23 | 5213183127 | $522.63 | $513.75 | | 5213183127 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183128 | 12/01/22 | 01/30/23 | 5213183128 | $616.14 | $605.67 | | 5213183128 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183129 | 12/01/22 | 01/30/23 | 5213183129 | $251.98 | $247.70 | | 5213183129 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183130 | 12/01/22 | 01/30/23 | 5213183130 | $19.20 | $18.87 | | 5213183130 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183131 | 12/01/22 | 01/30/23 | 5213183131 | $736.58 | $724.06 | | 5213183131 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183132 | 12/01/22 | 01/30/23 | 5213183132 | $5,562.16 | $5,467.60 | | 5213183132 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183134 | 12/01/22 | 01/30/23 | 5213183134 | $125.96 | $123.82 | | 5213183134 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183135 | 12/01/22 | 01/30/23 | 5213183135 | $1,014.33 | $997.09 | | 5213183135 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183136 | 12/01/22 | 01/30/23 | 5213183136 | $911.41 | $895.92 | | 5213183136 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183137 | 12/01/22 | 01/30/23 | 5213183137 | $155.96 | $153.31 | | 5213183137 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183138 | 12/01/22 | 01/30/23 | 5213183138 | $43.92 | $43.17 | | 5213183138 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183139 | 12/01/22 | 01/30/23 | 5213183139 | $21.72 | $21.35 | | 5213183139 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183140 | 12/01/22 | 01/30/23 | 5213183140 | $1,594.63 | $1,567.52 | | 5213183140 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183141 | 12/01/22 | 01/30/23 | 5213183141 | $524.99 | $516.07 | | 5213183141 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183142 | 12/01/22 | 01/30/23 | 5213183142 | $342.80 | $336.97 | | 5213183142 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183143 | 12/01/22 | 01/30/23 | 5213183143 | $207.29 | $203.77 | | 5213183143 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183144 | 12/01/22 | 01/30/23 | 5213183144 | $324.76 | $319.24 | | 5213183144 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183145 | 12/01/22 | 01/30/23 | 5213183145 | $629.96 | $619.25 | | 5213183145 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183146 | 12/01/22 | 01/30/23 | 5213183146 | $767.95 | $754.89 | | 5213183146 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183147 | 12/01/22 | 01/30/23 | 5213183147 | $49.28 | $48.44 | | 5213183147 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183148 | 12/01/22 | 01/30/23 | 5213183148 | $452.52 | $444.83 | | 5213183148 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183149 | 12/01/22 | 01/30/23 | 5213183149 | $19.20 | $18.87 | | 5213183149 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183150 | 12/01/22 | 01/30/23 | 5213183150 | $870.86 | $856.06 | | 5213183150 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183151 | 12/01/22 | 01/30/23 | 5213183151 | $369.30 | $363.02 | | 5213183151 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183152 | 12/01/22 | 01/30/23 | 5213183152 | $377.97 | $371.54 | | 5213183152 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183153 | 12/01/22 | 01/30/23 | 5213183153 | $986.92 | $970.14 | | 5213183153 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183154 | 12/01/22 | 01/30/23 | 5213183154 | $96.28 | $94.64 | | 5213183154 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183155 | 12/01/22 | 01/30/23 | 5213183155 | $273.00 | $268.36 | | 5213183155 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183156 | 12/01/22 | 01/30/23 | 5213183156 | $1,417.29 | $1,393.20 | | 5213183156 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183157 | 12/01/22 | 01/30/23 | 5213183157 | $363.84 | $357.65 | | 5213183157 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183158 | 12/01/22 | 01/30/23 | 5213183158 | $244.50 | $240.34 | | 5213183158 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183159 | 12/01/22 | 01/30/23 | 5213183159 | $198.64 | $195.26 | | 5213183159 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183160 | 12/01/22 | 01/30/23 | 5213183160 | $18.30 | $17.99 | | 5213183160 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183161 | 12/01/22 | 01/30/23 | 5213183161 | $72.76 | $71.52 | | 5213183161 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183162 | 12/01/22 | 01/30/23 | 5213183162 | $62.98 | $61.91 | | 5213183162 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183163 | 12/01/22 | 01/30/23 | 5213183163 | $514.79 | $506.04 | | 5213183163 | 115000191 | 02/24/23 | 60 | 85 | 25 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
Objective Prong Ordinary Course of Business Defense
Preference Period Payments For Industry Standards from 04/01/22 to 03/31/23

Ch. 11 Petition Date - 04/23/23

Exhibit #1

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Amount Paid | Text | Assignment | Clearing document | Date Paid | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213183164 | 12/01/22 | 01/30/23 | 5213183164 | $71.49 | $70.27 | | 5213183164 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183165 | 12/01/22 | 01/30/23 | 5213183165 | $57.60 | $56.62 | | 5213183165 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183166 | 12/01/22 | 01/30/23 | 5213183166 | $43.20 | $42.47 | | 5213183166 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183167 | 12/01/22 | 01/30/23 | 5213183167 | $598.46 | $588.29 | | 5213183167 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183168 | 12/01/22 | 01/30/23 | 5213183168 | $2,444.13 | $2,402.58 | | 5213183168 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183169 | 12/01/22 | 01/30/23 | 5213183169 | $81.19 | $79.81 | | 5213183169 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183170 | 12/01/22 | 01/30/23 | 5213183170 | $756.02 | $743.17 | | 5213183170 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183171 | 12/01/22 | 01/30/23 | 5213183171 | $156.95 | $154.28 | | 5213183171 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183172 | 12/01/22 | 01/30/23 | 5213183172 | $2,830.03 | $2,781.92 | | 5213183172 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183173 | 12/01/22 | 01/30/23 | 5213183173 | $157.24 | $154.57 | | 5213183173 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183174 | 12/01/22 | 01/30/23 | 5213183174 | $1,050.41 | $1,032.55 | | 5213183174 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183175 | 12/01/22 | 01/30/23 | 5213183175 | $246.66 | $242.47 | | 5213183175 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183176 | 12/01/22 | 01/30/23 | 5213183176 | $62.40 | $61.34 | | 5213183176 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183177 | 12/01/22 | 01/30/23 | 5213183177 | $785.04 | $664.93 | | 5213183177 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183178 | 12/01/22 | 01/30/23 | 5213183178 | $419.64 | $412.51 | | 5213183178 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183179 | 12/01/22 | 01/30/23 | 5213183179 | $701.82 | $689.89 | | 5213183179 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183180 | 12/01/22 | 01/30/23 | 5213183180 | $1,700.49 | $1,671.58 | | 5213183180 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183181 | 12/01/22 | 01/30/23 | 5213183181 | $651.67 | $640.59 | | 5213183181 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183182 | 12/01/22 | 01/30/23 | 5213183182 | $155.96 | $153.31 | | 5213183182 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183183 | 12/01/22 | 01/30/23 | 5213183183 | $367.42 | $361.17 | | 5213183183 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183184 | 12/01/22 | 01/30/23 | 5213183184 | $4,364.80 | $4,290.60 | | 5213183184 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183185 | 12/01/22 | 01/30/23 | 5213183185 | $1,911.44 | $1,878.95 | | 5213183185 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183186 | 12/01/22 | 01/30/23 | 5213183186 | $146.42 | $143.93 | | 5213183186 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183187 | 12/01/22 | 01/30/23 | 5213183187 | $161.14 | $158.40 | | 5213183187 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183188 | 12/01/22 | 01/30/23 | 5213183188 | $3,317.88 | $3,261.48 | | 5213183188 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183189 | 12/01/22 | 01/30/23 | 5213183189 | $52.68 | $51.78 | | 5213183189 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183190 | 12/01/22 | 01/30/23 | 5213183190 | $723.87 | $711.56 | | 5213183190 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183191 | 12/01/22 | 01/30/23 | 5213183191 | $549.97 | $540.62 | | 5213183191 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183192 | 12/01/22 | 01/30/23 | 5213183192 | $1,504.89 | $1,479.31 | | 5213183192 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183193 | 12/01/22 | 01/30/23 | 5213183193 | $860.10 | $845.48 | | 5213183193 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183194 | 12/01/22 | 01/30/23 | 5213183194 | $103.70 | $101.94 | | 5213183194 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183195 | 12/01/22 | 01/30/23 | 5213183195 | $532.15 | $523.10 | | 5213183195 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183196 | 12/01/22 | 01/30/23 | 5213183196 | $155.96 | $153.31 | | 5213183196 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183197 | 12/01/22 | 01/30/23 | 5213183197 | $19.20 | $18.87 | | 5213183197 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183198 | 12/01/22 | 01/30/23 | 5213183198 | $22.20 | $21.82 | | 5213183198 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183281 | 12/01/22 | 01/30/23 | 5213183281 | $1,100.69 | $1,081.98 | | 5213183281 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183282 | 12/01/22 | 01/30/23 | 5213183282 | $9,863.77 | $9,696.09 | | 5213183282 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183283 | 12/01/22 | 01/30/23 | 5213183283 | $1,146.95 | $1,127.45 | | 5213183283 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183284 | 12/01/22 | 01/30/23 | 5213183284 | $19.20 | $18.87 | | 5213183284 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183285 | 12/01/22 | 01/30/23 | 5213183285 | $27,897.26 | $27,423.01 | | 5213183285 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183286 | 12/01/22 | 01/30/23 | 5213183286 | $8,946.21 | $8,568.62 | | 5213183286 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183287 | 12/01/22 | 01/30/23 | 5213183287 | $917.56 | $901.96 | | 5213183287 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183288 | 12/01/22 | 01/30/23 | 5213183288 | $76.80 | $75.49 | | 5213183288 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183289 | 12/01/22 | 01/30/23 | 5213183289 | $22,734.72 | $22,348.23 | | 5213183289 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183451 | 12/01/22 | 01/30/23 | 5213183451 | $18,855.34 | $18,534.80 | | 5213183451 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183452 | 12/01/22 | 01/30/23 | 5213183452 | $3,681.42 | $3,618.84 | | 5213183452 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183505 | 12/01/22 | 01/30/23 | 5213183505 | $77.98 | $76.65 | | 5213183505 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183506 | 12/01/22 | 01/30/23 | 5213183506 | $279.58 | $274.83 | | 5213183506 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183507 | 12/01/22 | 01/30/23 | 5213183507 | $85.42 | $83.97 | | 5213183507 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183508 | 12/01/22 | 01/30/23 | 5213183508 | $277.88 | $273.16 | | 5213183508 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183509 | 12/01/22 | 01/30/23 | 5213183509 | $527.76 | $518.79 | | 5213183509 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183510 | 12/01/22 | 01/30/23 | 5213183510 | $606.46 | $340.23 | | 5213183510 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183511 | 12/01/22 | 01/30/23 | 5213183511 | $19.20 | $18.87 | | 5213183511 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183512 | 12/01/22 | 01/30/23 | 5213183512 | $416.08 | $409.01 | | 5213183512 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183513 | 12/01/22 | 01/30/23 | 5213183513 | $414.12 | $407.08 | | 5213183513 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183514 | 12/01/22 | 01/30/23 | 5213183514 | $601.42 | $591.20 | | 5213183514 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183515 | 12/01/22 | 01/30/23 | 5213183515 | $69.47 | $68.29 | | 5213183515 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183516 | 12/01/22 | 01/30/23 | 5213183516 | $19.20 | $18.87 | | 5213183516 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183517 | 12/01/22 | 01/30/23 | 5213183517 | $576.00 | $185.48 | | 5213183517 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183518 | 12/01/22 | 01/30/23 | 5213183518 | $43.20 | $42.47 | | 5213183518 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183519 | 12/01/22 | 01/30/23 | 5213183519 | $648.20 | $637.18 | | 5213183519 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183520 | 12/01/22 | 01/30/23 | 5213183520 | $112.67 | $110.75 | | 5213183520 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183521 | 12/01/22 | 01/30/23 | 5213183521 | $424.16 | $348.66 | | 5213183521 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183522 | 12/01/22 | 01/30/23 | 5213183522 | $942.55 | $926.53 | | 5213183522 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183523 | 12/01/22 | 01/30/23 | 5213183523 | $19.20 | $18.87 | | 5213183523 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183524 | 12/01/22 | 01/30/23 | 5213183524 | $149.36 | $146.82 | | 5213183524 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183525 | 12/01/22 | 01/30/23 | 5213183525 | $169.06 | $166.19 | | 5213183525 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183526 | 12/01/22 | 01/30/23 | 5213183526 | $461.37 | $453.53 | | 5213183526 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183527 | 12/01/22 | 01/30/23 | 5213183527 | $319.56 | $314.13 | | 5213183527 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183528 | 12/01/22 | 01/30/23 | 5213183528 | $411.83 | $404.83 | | 5213183528 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183529 | 12/01/22 | 01/30/23 | 5213183529 | $19.20 | $18.87 | | 5213183529 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183530 | 12/01/22 | 01/30/23 | 5213183530 | $203.50 | $200.04 | | 5213183530 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183531 | 12/01/22 | 01/30/23 | 5213183531 | $18.30 | $17.99 | | 5213183531 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183532 | 12/01/22 | 01/30/23 | 5213183532 | $2,326.56 | $2,287.01 | | 5213183532 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183533 | 12/01/22 | 01/30/23 | 5213183533 | $38.40 | $37.75 | | 5213183533 | 115000191 | 02/24/23 | 60 | 85 | 25 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Objective Prong Ordinary Course of Business Defense**
**Preference Period Payments For Industry Standards from 04/01/22 to 03/31/23**

Ch. 11 Petition Date - 04/23/23

Exhibit #1



| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Amount Paid | Text | Assignment | Clearing document | Date Paid | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213183536 | 12/01/22 | 01/30/23 | 5213183536 | $169.90 | $167.01 | | 5213183536 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183537 | 12/01/22 | 01/30/23 | 5213183537 | $65.40 | $64.29 | | 5213183537 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183538 | 12/01/22 | 01/30/23 | 5213183538 | $38.16 | $37.51 | | 5213183538 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183539 | 12/01/22 | 01/30/23 | 5213183539 | $223.72 | $219.92 | | 5213183539 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183540 | 12/01/22 | 01/30/23 | 5213183540 | $944.86 | $928.80 | | 5213183540 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183541 | 12/01/22 | 01/30/23 | 5213183541 | $150.74 | $148.18 | | 5213183541 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183542 | 12/01/22 | 01/30/23 | 5213183542 | $324.76 | $319.24 | | 5213183542 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183543 | 12/01/22 | 01/30/23 | 5213183543 | $18.30 | $17.99 | | 5213183543 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183544 | 12/01/22 | 01/30/23 | 5213183544 | $652.00 | $640.92 | | 5213183544 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183545 | 12/01/22 | 01/30/23 | 5213183545 | $271.18 | $266.57 | | 5213183545 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183546 | 12/01/22 | 01/30/23 | 5213183546 | $71.49 | $70.27 | | 5213183546 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183547 | 12/01/22 | 01/30/23 | 5213183547 | $1,124.72 | $1,105.60 | | 5213183547 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183548 | 12/01/22 | 01/30/23 | 5213183548 | $527.11 | $518.15 | | 5213183548 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183549 | 12/01/22 | 01/30/23 | 5213183549 | $71.49 | $70.27 | | 5213183549 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183550 | 12/01/22 | 01/30/23 | 5213183550 | $1,471.09 | $1,446.08 | | 5213183550 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183551 | 12/01/22 | 01/30/23 | 5213183551 | $105.06 | $103.27 | | 5213183551 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183552 | 12/01/22 | 01/30/23 | 5213183552 | $27.08 | $26.62 | | 5213183552 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183553 | 12/01/22 | 01/30/23 | 5213183553 | $859.69 | $845.08 | | 5213183553 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183554 | 12/01/22 | 01/30/23 | 5213183554 | $1,327.88 | $1,305.31 | | 5213183554 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183555 | 12/01/22 | 01/30/23 | 5213183555 | $19.20 | $18.87 | | 5213183555 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183556 | 12/01/22 | 01/30/23 | 5213183556 | $69.47 | $68.29 | | 5213183556 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183557 | 12/01/22 | 01/30/23 | 5213183557 | $19.20 | $18.87 | | 5213183557 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183558 | 12/01/22 | 01/30/23 | 5213183558 | $1,085.22 | $1,066.77 | | 5213183558 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183559 | 12/01/22 | 01/30/23 | 5213183559 | $988.06 | $971.26 | | 5213183559 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183560 | 12/01/22 | 01/30/23 | 5213183560 | $27.08 | $26.62 | | 5213183560 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183561 | 12/01/22 | 01/30/23 | 5213183561 | $1,478.72 | $1,453.58 | | 5213183561 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183562 | 12/01/22 | 01/30/23 | 5213183562 | $1,151.92 | $1,132.34 | | 5213183562 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183563 | 12/01/22 | 01/30/23 | 5213183563 | $863.76 | $849.08 | | 5213183563 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183564 | 12/01/22 | 01/30/23 | 5213183564 | $129.35 | $127.15 | | 5213183564 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183565 | 12/01/22 | 01/30/23 | 5213183565 | $881.96 | $866.97 | | 5213183565 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183566 | 12/01/22 | 01/30/23 | 5213183566 | $400.81 | $394.00 | | 5213183566 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183567 | 12/01/22 | 01/30/23 | 5213183567 | $455.95 | $448.20 | | 5213183567 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183568 | 12/01/22 | 01/30/23 | 5213183568 | $81.50 | $80.11 | | 5213183568 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183569 | 12/01/22 | 01/30/23 | 5213183569 | $588.69 | $578.68 | | 5213183569 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183570 | 12/01/22 | 01/30/23 | 5213183570 | $742.52 | $729.90 | | 5213183570 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183571 | 12/01/22 | 01/30/23 | 5213183571 | $1,110.98 | $1,092.09 | | 5213183571 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183572 | 12/01/22 | 01/30/23 | 5213183572 | $1,354.08 | $1,331.06 | | 5213183572 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183573 | 12/01/22 | 01/30/23 | 5213183573 | $1,889.72 | $1,857.59 | | 5213183573 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183574 | 12/01/22 | 01/30/23 | 5213183574 | $19.20 | $18.87 | | 5213183574 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183575 | 12/01/22 | 01/30/23 | 5213183575 | $1,340.96 | $1,318.16 | | 5213183575 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183576 | 12/01/22 | 01/30/23 | 5213183576 | $521.23 | $512.37 | | 5213183576 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183577 | 12/01/22 | 01/30/23 | 5213183577 | $2,124.42 | $2,088.30 | | 5213183577 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183578 | 12/01/22 | 01/30/23 | 5213183578 | $2,476.11 | $2,434.02 | | 5213183578 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183579 | 12/01/22 | 01/30/23 | 5213183579 | $1,707.72 | $1,678.69 | | 5213183579 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183580 | 12/01/22 | 01/30/23 | 5213183580 | $717.68 | $705.48 | | 5213183580 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183581 | 12/01/22 | 01/30/23 | 5213183581 | $688.37 | $676.67 | | 5213183581 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183582 | 12/01/22 | 01/30/23 | 5213183582 | $19.20 | $18.87 | | 5213183582 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183583 | 12/01/22 | 01/30/23 | 5213183583 | $1,455.45 | $1,430.71 | | 5213183583 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183584 | 12/01/22 | 01/30/23 | 5213183584 | $1,873.24 | $1,517.03 | | 5213183584 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183585 | 12/01/22 | 01/30/23 | 5213183585 | $38.40 | $37.75 | | 5213183585 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183586 | 12/01/22 | 01/30/23 | 5213183586 | $3,214.42 | $3,159.77 | | 5213183586 | 115000191 | 02/24/23 | 60 | 85 | 25 |
| 214878 | 5213183809 | 12/02/22 | 01/31/23 | 5213183809 | $468.10 | $460.14 | | 5213183809 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183810 | 12/02/22 | 01/31/23 | 5213183810 | $38.40 | $37.75 | | 5213183810 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183811 | 12/02/22 | 01/31/23 | 5213183811 | $146.13 | $143.65 | | 5213183811 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183812 | 12/02/22 | 01/31/23 | 5213183812 | $36.60 | $35.98 | | 5213183812 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183813 | 12/02/22 | 01/31/23 | 5213183813 | $610.66 | $600.28 | | 5213183813 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183814 | 12/02/22 | 01/31/23 | 5213183814 | $162.38 | $159.62 | | 5213183814 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183815 | 12/02/22 | 01/31/23 | 5213183815 | $69.47 | $68.29 | | 5213183815 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183816 | 12/02/22 | 01/31/23 | 5213183816 | $357.45 | $351.37 | | 5213183816 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183817 | 12/02/22 | 01/31/23 | 5213183817 | $244.50 | $240.34 | | 5213183817 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183818 | 12/02/22 | 01/31/23 | 5213183818 | $140.96 | $138.56 | | 5213183818 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183820 | 12/02/22 | 01/31/23 | 5213183820 | $144.29 | $141.84 | | 5213183820 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183821 | 12/02/22 | 01/31/23 | 5213183821 | $503.22 | $494.67 | | 5213183821 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183822 | 12/02/22 | 01/31/23 | 5213183822 | $600.41 | $590.20 | | 5213183822 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183823 | 12/02/22 | 01/31/23 | 5213183823 | $819.96 | $806.02 | | 5213183823 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183824 | 12/02/22 | 01/31/23 | 5213183824 | $1,699.29 | $1,670.40 | | 5213183824 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183825 | 12/02/22 | 01/31/23 | 5213183825 | $38.40 | $37.75 | | 5213183825 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183826 | 12/02/22 | 01/31/23 | 5213183826 | $1,072.84 | $1,054.60 | | 5213183826 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183827 | 12/02/22 | 01/31/23 | 5213183827 | $19.20 | $18.87 | | 5213183827 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183828 | 12/02/22 | 01/31/23 | 5213183828 | $1,795.26 | $1,764.74 | | 5213183828 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183829 | 12/02/22 | 01/31/23 | 5213183829 | $820.69 | $806.74 | | 5213183829 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183830 | 12/02/22 | 01/31/23 | 5213183830 | $90.69 | $89.15 | | 5213183830 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183831 | 12/02/22 | 01/31/23 | 5213183831 | $18.30 | $17.99 | | 5213183831 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183832 | 12/02/22 | 01/31/23 | 5213183832 | $379.96 | $373.50 | | 5213183832 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183833 | 12/02/22 | 01/31/23 | 5213183833 | $397.17 | $390.42 | | 5213183833 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183834 | 12/02/22 | 01/31/23 | 5213183834 | $1,013.85 | $996.61 | | 5213183834 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183835 | 12/02/22 | 01/31/23 | 5213183835 | $86.40 | $84.93 | | 5213183835 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183836 | 12/02/22 | 01/31/23 | 5213183836 | $27.08 | $26.62 | | 5213183836 | 115000191 | 02/24/23 | 60 | 84 | 24 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Objective Prong Ordinary Course of Business Defense**
**Preference Period Payments For Industry Standards from 04/01/22 to 03/31/23**

Ch. 11 Petition Date - 04/23/23

Exhibit #1



| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Amount Paid | Text | Assignment | Clearing document | Date Paid | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213183837 | 12/0/22 | 01/31/23 | 5213183837 | $1,091.45 | $1,072.90 | | 5213183837 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183838 | 12/0/22 | 01/31/23 | 5213183838 | $19.20 | $18.87 | | 5213183838 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183839 | 12/0/22 | 01/31/23 | 5213183839 | $43.20 | $42.47 | | 5213183839 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183840 | 12/0/22 | 01/31/23 | 5213183840 | $1,003.13 | $986.08 | | 5213183840 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183841 | 12/0/22 | 01/31/23 | 5213183841 | $506.08 | $497.48 | | 5213183841 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183842 | 12/0/22 | 01/31/23 | 5213183842 | $517.88 | $509.08 | | 5213183842 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183843 | 12/0/22 | 01/31/23 | 5213183843 | $69.47 | $68.29 | | 5213183843 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183844 | 12/0/22 | 01/31/23 | 5213183844 | $513.06 | $504.34 | | 5213183844 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183845 | 12/0/22 | 01/31/23 | 5213183845 | $213.70 | $210.07 | | 5213183845 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183846 | 12/0/22 | 01/31/23 | 5213183846 | $208.41 | $204.87 | | 5213183846 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183847 | 12/0/22 | 01/31/23 | 5213183847 | $799.47 | $785.88 | | 5213183847 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183848 | 12/0/22 | 01/31/23 | 5213183848 | $251.98 | $247.70 | | 5213183848 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183849 | 12/0/22 | 01/31/23 | 5213183849 | $694.70 | $682.89 | | 5213183849 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183850 | 12/0/22 | 01/31/23 | 5213183850 | $353.37 | $347.36 | | 5213183850 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183851 | 12/0/22 | 01/31/23 | 5213183851 | $950.50 | $934.34 | | 5213183851 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183852 | 12/0/22 | 01/31/23 | 5213183852 | $347.35 | $341.45 | | 5213183852 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183853 | 12/0/22 | 01/31/23 | 5213183853 | $19.20 | $18.87 | | 5213183853 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183854 | 12/0/22 | 01/31/23 | 5213183854 | $81.50 | $80.11 | | 5213183854 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183855 | 12/0/22 | 01/31/23 | 5213183855 | $944.86 | $928.80 | | 5213183855 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183856 | 12/0/22 | 01/31/23 | 5213183856 | $666.38 | $655.05 | | 5213183856 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183857 | 12/0/22 | 01/31/23 | 5213183857 | $61.50 | $60.45 | | 5213183857 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183858 | 12/0/22 | 01/31/23 | 5213183858 | $286.39 | $281.52 | | 5213183858 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183859 | 12/0/22 | 01/31/23 | 5213183859 | $293.81 | $288.82 | | 5213183859 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183860 | 12/0/22 | 01/31/23 | 5213183860 | $941.47 | $925.47 | | 5213183860 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183861 | 12/0/22 | 01/31/23 | 5213183861 | $394.21 | $387.51 | | 5213183861 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183862 | 12/0/22 | 01/31/23 | 5213183862 | $1,104.87 | $1,086.09 | | 5213183862 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183863 | 12/0/22 | 01/31/23 | 5213183863 | $1,055.30 | $1,037.36 | | 5213183863 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183864 | 12/0/22 | 01/31/23 | 5213183864 | $1,949.60 | $1,916.46 | | 5213183864 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183865 | 12/0/22 | 01/31/23 | 5213183865 | $19.20 | $18.87 | | 5213183865 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183866 | 12/0/22 | 01/31/23 | 5213183866 | $1,935.10 | $1,902.20 | | 5213183866 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183867 | 12/0/22 | 01/31/23 | 5213183867 | $738.13 | $725.58 | | 5213183867 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183868 | 12/0/22 | 01/31/23 | 5213183868 | $1,474.65 | $1,449.58 | | 5213183868 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183869 | 12/0/22 | 01/31/23 | 5213183869 | $557.36 | $547.88 | | 5213183869 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183870 | 12/0/22 | 01/31/23 | 5213183870 | $2,047.42 | $2,012.61 | | 5213183870 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183871 | 12/0/22 | 01/31/23 | 5213183871 | $305.34 | $300.15 | | 5213183871 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183872 | 12/0/22 | 01/31/23 | 5213183872 | $2,482.15 | $2,439.95 | | 5213183872 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183873 | 12/0/22 | 01/31/23 | 5213183873 | $1,514.47 | $1,488.72 | | 5213183873 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183874 | 12/0/22 | 01/31/23 | 5213183874 | $691.92 | $680.16 | | 5213183874 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183875 | 12/0/22 | 01/31/23 | 5213183875 | $344.30 | $338.45 | | 5213183875 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183876 | 12/0/22 | 01/31/23 | 5213183876 | $1,814.16 | $1,783.32 | | 5213183876 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183877 | 12/0/22 | 01/31/23 | 5213183877 | $896.79 | $881.54 | | 5213183877 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183878 | 12/0/22 | 01/31/23 | 5213183878 | $110.39 | $108.51 | | 5213183878 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183879 | 12/0/22 | 01/31/23 | 5213183879 | $611.37 | $136.58 | | 5213183879 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183880 | 12/0/22 | 01/31/23 | 5213183880 | $7,011.64 | $6,892.44 | | 5213183880 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183881 | 12/0/22 | 01/31/23 | 5213183881 | $545.34 | $536.07 | | 5213183881 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183882 | 12/0/22 | 01/31/23 | 5213183882 | $703.95 | $691.98 | | 5213183882 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183883 | 12/0/22 | 01/31/23 | 5213183883 | $617.62 | $607.12 | | 5213183883 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183884 | 12/0/22 | 01/31/23 | 5213183884 | $661.06 | $649.82 | | 5213183884 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183885 | 12/0/22 | 01/31/23 | 5213183885 | $42.46 | $42.46 | | 5213183885 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183886 | 12/0/22 | 01/31/23 | 5213183886 | $1,950.87 | $1,898.83 | | 5213183886 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183887 | 12/0/22 | 01/31/23 | 5213183887 | $19.20 | $18.87 | | 5213183887 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183888 | 12/0/22 | 01/31/23 | 5213183888 | $738.44 | $725.89 | | 5213183888 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183889 | 12/0/22 | 01/31/23 | 5213183889 | $611.37 | $600.98 | | 5213183889 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183890 | 12/0/22 | 01/31/23 | 5213183890 | $1,950.04 | $1,916.89 | | 5213183890 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183891 | 12/0/22 | 01/31/23 | 5213183891 | $786.05 | $772.69 | | 5213183891 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183892 | 12/0/22 | 01/31/23 | 5213183892 | $220.96 | $217.20 | | 5213183892 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183893 | 12/0/22 | 01/31/23 | 5213183893 | $550.41 | $541.05 | | 5213183893 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183894 | 12/0/22 | 01/31/23 | 5213183894 | $148.14 | $145.62 | | 5213183894 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183895 | 12/0/22 | 01/31/23 | 5213183895 | $19.20 | $18.87 | | 5213183895 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183896 | 12/0/22 | 01/31/23 | 5213183896 | $600.64 | $590.43 | | 5213183896 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183897 | 12/0/22 | 01/31/23 | 5213183897 | $1,384.61 | $1,361.07 | | 5213183897 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183898 | 12/0/22 | 01/31/23 | 5213183898 | $2,018.88 | $1,984.56 | | 5213183898 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183899 | 12/0/22 | 01/31/23 | 5213183899 | $672.88 | $661.44 | | 5213183899 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183900 | 12/0/22 | 01/31/23 | 5213183900 | $223.72 | $219.92 | | 5213183900 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183901 | 12/0/22 | 01/31/23 | 5213183901 | $819.56 | $805.63 | | 5213183901 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183902 | 12/0/22 | 01/31/23 | 5213183902 | $527.75 | $465.24 | | 5213183902 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183903 | 12/0/22 | 01/31/23 | 5213183903 | $459.04 | $451.24 | | 5213183903 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183904 | 12/0/22 | 01/31/23 | 5213183904 | $1,152.35 | $1,132.76 | | 5213183904 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183905 | 12/0/22 | 01/31/23 | 5213183905 | $775.40 | $685.99 | | 5213183905 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183906 | 12/0/22 | 01/31/23 | 5213183906 | $38.40 | $37.51 | | 5213183906 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183907 | 12/0/22 | 01/31/23 | 5213183907 | $482.67 | $474.46 | | 5213183907 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183908 | 12/0/22 | 01/31/23 | 5213183908 | $19.20 | $18.87 | | 5213183908 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183909 | 12/0/22 | 01/31/23 | 5213183909 | $695.27 | $683.45 | | 5213183909 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183910 | 12/0/22 | 01/31/23 | 5213183910 | $1,171.30 | $1,151.39 | | 5213183910 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183911 | 12/0/22 | 01/31/23 | 5213183911 | $19.20 | $18.87 | | 5213183911 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183912 | 12/0/22 | 01/31/23 | 5213183912 | $526.92 | $517.96 | | 5213183912 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183913 | 12/0/22 | 01/31/23 | 5213183913 | $19.20 | $18.87 | | 5213183913 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183914 | 12/0/22 | 01/31/23 | 5213183914 | $429.66 | $422.36 | | 5213183914 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183915 | 12/0/22 | 01/31/23 | 5213183915 | | | | 5213183915 | 115000191 | 02/24/23 | 60 | 84 | 24 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Objective Prong Ordinary Course of Business Defense**
**Preference Period Payments For Industry Standards from 04/01/22 to 03/31/23**

Ch. 11 Petition Date - 04/23/23

Exhibit #1



| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Amount Paid | Text | Assignment | Clearing document | Date Paid | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213183916 | 12/02/22 | 01/31/23 | 5213183916 | $768.90 | $755.83 | | 5213183916 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183917 | 12/02/22 | 01/31/23 | 5213183917 | $377.97 | $371.54 | | 5213183917 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183918 | 12/02/22 | 01/31/23 | 5213183918 | $549.77 | $540.42 | | 5213183918 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183919 | 12/02/22 | 01/31/23 | 5213183919 | $19.20 | $18.87 | | 5213183919 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183920 | 12/02/22 | 01/31/23 | 5213183920 | $563.95 | $554.36 | | 5213183920 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183921 | 12/02/22 | 01/31/23 | 5213183921 | $1,841.16 | $1,809.86 | | 5213183921 | 115000191 | 02/24/23 | 60 | 84 | 24 |
| 214878 | 5213183923 | 12/05/22 | 02/03/23 | 5213183923 | $76.18 | $53.52 | | 5213183923 | 115000191 | 02/24/23 | 60 | 81 | 21 |
| 214878 | 5213183925 | 12/05/22 | 02/03/23 | 5213183925 | $469.44 | $277.15 | | 5213183925 | 115000191 | 02/24/23 | 60 | 81 | 21 |
| 214878 | 5213183927 | 12/05/22 | 02/03/23 | 5213183927 | $844.84 | $830.48 | | 5213183927 | 115000191 | 02/24/23 | 60 | 81 | 21 |
| 214878 | 5213183928 | 12/05/22 | 02/03/23 | 5213183928 | $2,176.36 | $2,118.00 | | 5213183928 | 115000191 | 02/24/23 | 60 | 81 | 21 |
| 214878 | 5213183929 | 12/05/22 | 02/03/23 | 5213183929 | $525.63 | $362.02 | | 5213183929 | 115000191 | 02/24/23 | 60 | 81 | 21 |
| 214878 | 5213183930 | 12/05/22 | 02/03/23 | 5213183930 | $233.39 | $185.77 | | 5213183930 | 115000191 | 02/24/23 | 60 | 81 | 21 |
| 214878 | 5213184494 | 12/06/22 | 02/04/23 | 5213184494 | $432.49 | $425.14 | | 5213184494 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184495 | 12/06/22 | 02/04/23 | 5213184495 | $761.66 | $748.71 | | 5213184495 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184496 | 12/06/22 | 02/04/23 | 5213184496 | $963.16 | $946.79 | | 5213184496 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184497 | 12/06/22 | 02/04/23 | 5213184497 | $99.26 | $97.57 | | 5213184497 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184499 | 12/06/22 | 02/04/23 | 5213184499 | $1,979.39 | $1,945.74 | | 5213184499 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184500 | 12/06/22 | 02/04/23 | 5213184500 | $1,547.91 | $1,521.60 | | 5213184500 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184501 | 12/06/22 | 02/04/23 | 5213184501 | $1,744.67 | $1,715.01 | | 5213184501 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184502 | 12/06/22 | 02/04/23 | 5213184502 | $701.88 | $689.95 | | 5213184502 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184503 | 12/06/22 | 02/04/23 | 5213184503 | $1,993.19 | $1,959.31 | | 5213184503 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184504 | 12/06/22 | 02/04/23 | 5213184504 | $2,113.44 | $2,077.51 | | 5213184504 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184505 | 12/06/22 | 02/04/23 | 5213184505 | $547.56 | $538.25 | | 5213184505 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184506 | 12/06/22 | 02/04/23 | 5213184506 | $1,537.30 | $1,511.17 | | 5213184506 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184507 | 12/06/22 | 02/04/23 | 5213184507 | $228.95 | $225.06 | | 5213184507 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184508 | 12/06/22 | 02/04/23 | 5213184508 | $2,679.48 | $2,633.93 | | 5213184508 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184509 | 12/06/22 | 02/04/23 | 5213184509 | $1,478.79 | $1,453.65 | | 5213184509 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184510 | 12/06/22 | 02/04/23 | 5213184510 | $698.48 | $686.61 | | 5213184510 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184511 | 12/06/22 | 02/04/23 | 5213184511 | $1,916.80 | $1,884.21 | | 5213184511 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184512 | 12/06/22 | 02/04/23 | 5213184512 | $1,258.08 | $1,236.69 | | 5213184512 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184513 | 12/06/22 | 02/04/23 | 5213184513 | $585.10 | $575.15 | | 5213184513 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184514 | 12/06/22 | 02/04/23 | 5213184514 | $109.89 | $108.02 | | 5213184514 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184515 | 12/06/22 | 02/04/23 | 5213184515 | $698.48 | $686.61 | | 5213184515 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184516 | 12/06/22 | 02/04/23 | 5213184516 | $170.75 | $167.85 | | 5213184516 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184517 | 12/06/22 | 02/04/23 | 5213184517 | $2,370.56 | $2,330.26 | | 5213184517 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184518 | 12/06/22 | 02/04/23 | 5213184518 | $18.30 | $17.99 | | 5213184518 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184519 | 12/06/22 | 02/04/23 | 5213184519 | $5,492.24 | $5,398.87 | | 5213184519 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184520 | 12/06/22 | 02/04/23 | 5213184520 | $1,625.70 | $1,598.06 | | 5213184520 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184522 | 12/06/22 | 02/04/23 | 5213184522 | $1,773.15 | $1,743.01 | | 5213184522 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184523 | 12/06/22 | 02/04/23 | 5213184523 | $1,990.86 | $1,957.02 | | 5213184523 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184524 | 12/06/22 | 02/04/23 | 5213184524 | $1,625.70 | $1,598.06 | | 5213184524 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184525 | 12/06/22 | 02/04/23 | 5213184525 | $900.08 | $884.78 | | 5213184525 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184526 | 12/06/22 | 02/04/23 | 5213184526 | $472.43 | $464.40 | | 5213184526 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184527 | 12/06/22 | 02/04/23 | 5213184527 | $155.96 | $153.31 | | 5213184527 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184528 | 12/06/22 | 02/04/23 | 5213184528 | $2,295.66 | $2,256.63 | | 5213184528 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184529 | 12/06/22 | 02/04/23 | 5213184529 | $1,081.41 | $1,063.03 | | 5213184529 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184530 | 12/06/22 | 02/04/23 | 5213184530 | $1,296.21 | $1,274.17 | | 5213184530 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184531 | 12/06/22 | 02/04/23 | 5213184531 | $944.86 | $928.80 | | 5213184531 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184532 | 12/06/22 | 02/04/23 | 5213184532 | $187.46 | $184.27 | | 5213184532 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184533 | 12/06/22 | 02/04/23 | 5213184533 | $1,506.65 | $1,481.04 | | 5213184533 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184534 | 12/06/22 | 02/04/23 | 5213184534 | $1,772.27 | $1,742.14 | | 5213184534 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184535 | 12/06/22 | 02/04/23 | 5213184535 | $82.18 | $80.78 | | 5213184535 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184536 | 12/06/22 | 02/04/23 | 5213184536 | $1,054.51 | $1,036.58 | | 5213184536 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184537 | 12/06/22 | 02/04/23 | 5213184537 | $1,466.56 | $1,441.63 | | 5213184537 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184538 | 12/06/22 | 02/04/23 | 5213184538 | $1,315.56 | $1,293.20 | | 5213184538 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184539 | 12/06/22 | 02/04/23 | 5213184539 | $2,382.68 | $2,342.17 | | 5213184539 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184540 | 12/06/22 | 02/04/23 | 5213184540 | $2,129.09 | $2,092.90 | | 5213184540 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184541 | 12/06/22 | 02/04/23 | 5213184541 | $2,188.82 | $2,151.61 | | 5213184541 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184542 | 12/05/22 | 02/03/23 | 5213184542 | $514.14 | $505.40 | | 5213184542 | 115000191 | 02/24/23 | 60 | 81 | 21 |
| 214878 | 5213184543 | 12/05/22 | 02/03/23 | 5213184543 | $622.05 | $611.48 | | 5213184543 | 115000191 | 02/24/23 | 60 | 81 | 21 |
| 214878 | 5213184713 | 12/06/22 | 02/04/23 | 5213184713 | $1,314.51 | $1,292.16 | | 5213184713 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184714 | 12/06/22 | 02/04/23 | 5213184714 | $54.46 | $53.53 | | 5213184714 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184715 | 12/06/22 | 02/04/23 | 5213184715 | $532.68 | $523.62 | | 5213184715 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184716 | 12/06/22 | 02/04/23 | 5213184716 | $43.20 | $42.47 | | 5213184716 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184717 | 12/06/22 | 02/04/23 | 5213184717 | $460.39 | $452.56 | | 5213184717 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184718 | 12/06/22 | 02/04/23 | 5213184718 | $1,862.99 | $1,831.32 | | 5213184718 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184719 | 12/06/22 | 02/04/23 | 5213184719 | $944.86 | $928.80 | | 5213184719 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184720 | 12/06/22 | 02/04/23 | 5213184720 | $1,759.66 | $1,729.75 | | 5213184720 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184721 | 12/06/22 | 02/04/23 | 5213184721 | $561.27 | $551.73 | | 5213184721 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184722 | 12/06/22 | 02/04/23 | 5213184722 | $590.93 | $580.88 | | 5213184722 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184723 | 12/06/22 | 02/04/23 | 5213184723 | $1,448.25 | $1,423.63 | | 5213184723 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184724 | 12/06/22 | 02/04/23 | 5213184724 | $38.40 | $37.75 | | 5213184724 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184726 | 12/06/22 | 02/04/23 | 5213184726 | $171.90 | $168.98 | | 5213184726 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184727 | 12/06/22 | 02/04/23 | 5213184727 | $154.17 | $151.55 | | 5213184727 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184728 | 12/06/22 | 02/04/23 | 5213184728 | $162.38 | $159.62 | | 5213184728 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184729 | 12/06/22 | 02/04/23 | 5213184729 | $724.41 | $712.10 | | 5213184729 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184730 | 12/06/22 | 02/04/23 | 5213184730 | $349.24 | $343.30 | | 5213184730 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184731 | 12/06/22 | 02/04/23 | 5213184731 | $3,081.86 | $3,029.47 | | 5213184731 | 115000191 | 02/24/23 | 60 | 80 | 20 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Objective Prong Ordinary Course of Business Defense**
**Preference Period Payments For Industry Standards from 04/01/22 to 03/31/23**

Ch. 11 Petition Date - 04/23/23

Exhibit #1



| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Amount Paid | Text | Assignment | Clearing document | Date Paid | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213184732 | 12/06/22 | 02/04/23 | 5213184732 | $1,420.56 | $1,396.41 | | 5213184732 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184742 | 12/06/22 | 02/04/23 | 5213184742 | $11,593.02 | $11,377.06 | | 5213184742 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184743 | 12/06/22 | 02/04/23 | 5213184743 | $2,490.48 | $2,448.14 | | 5213184743 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184744 | 12/06/22 | 02/04/23 | 5213184744 | $1,249.51 | $1,228.27 | | 5213184744 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184745 | 12/06/22 | 02/04/23 | 5213184745 | $2,463.62 | $2,421.74 | | 5213184745 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184746 | 12/06/22 | 02/04/23 | 5213184746 | $1,323.00 | $1,300.51 | | 5213184746 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184747 | 12/06/22 | 02/04/23 | 5213184747 | $557.28 | $547.81 | | 5213184747 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184748 | 12/06/22 | 02/04/23 | 5213184748 | $1,771.98 | $1,661.74 | | 5213184748 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184749 | 12/06/22 | 02/04/23 | 5213184749 | $1,436.39 | $1,411.97 | | 5213184749 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184750 | 12/06/22 | 02/04/23 | 5213184750 | $604.73 | $594.45 | | 5213184750 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184751 | 12/06/22 | 02/04/23 | 5213184751 | $1,876.76 | $1,844.86 | | 5213184751 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184752 | 12/06/22 | 02/04/23 | 5213184752 | $247.17 | $242.97 | | 5213184752 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184753 | 12/06/22 | 02/04/23 | 5213184753 | $153.20 | $150.60 | | 5213184753 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184754 | 12/06/22 | 02/04/23 | 5213184754 | $155.06 | $152.42 | | 5213184754 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184755 | 12/06/22 | 02/04/23 | 5213184755 | $130.32 | $128.10 | | 5213184755 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184756 | 12/06/22 | 02/04/23 | 5213184756 | $1,159.21 | $1,139.50 | | 5213184756 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184757 | 12/06/22 | 02/04/23 | 5213184757 | $2,381.98 | $2,341.49 | | 5213184757 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184758 | 12/06/22 | 02/04/23 | 5213184758 | $731.50 | $719.06 | | 5213184758 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184759 | 12/06/22 | 02/04/23 | 5213184759 | $54.46 | $53.53 | | 5213184759 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184760 | 12/06/22 | 02/04/23 | 5213184760 | $944.86 | $928.80 | | 5213184760 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184761 | 12/06/22 | 02/04/23 | 5213184761 | $930.33 | $914.51 | | 5213184761 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184762 | 12/06/22 | 02/04/23 | 5213184762 | $1,382.72 | $1,359.21 | | 5213184762 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184763 | 12/06/22 | 02/04/23 | 5213184763 | $956.46 | $940.20 | | 5213184763 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184780 | 12/07/22 | 02/05/23 | 5213184780 | $491.63 | $483.27 | | 5213184780 | 115000191 | 02/24/23 | 60 | 79 | 19 |
| 214878 | 5213184781 | 12/07/22 | 02/05/23 | 5213184781 | $1,015.78 | $998.51 | | 5213184781 | 115000191 | 02/24/23 | 60 | 79 | 19 |
| 214878 | 5213184782 | 12/07/22 | 02/05/23 | 5213184782 | $743.91 | $731.26 | | 5213184782 | 115000191 | 02/24/23 | 60 | 79 | 19 |
| 214878 | 5213184783 | 12/07/22 | 02/05/23 | 5213184783 | $738.98 | $726.42 | | 5213184783 | 115000191 | 02/24/23 | 60 | 79 | 19 |
| 214878 | 5213184784 | 12/06/22 | 02/04/23 | 5213184784 | $573.40 | $563.65 | | 5213184784 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184785 | 12/06/22 | 02/04/23 | 5213184785 | $869.61 | $854.83 | | 5213184785 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184786 | 12/06/22 | 02/04/23 | 5213184786 | $54.46 | $53.53 | | 5213184786 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184787 | 12/06/22 | 02/04/23 | 5213184787 | $133.36 | $131.09 | | 5213184787 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184788 | 12/06/22 | 02/04/23 | 5213184788 | $892.66 | $877.48 | | 5213184788 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184789 | 12/06/22 | 02/04/23 | 5213184789 | $1,269.43 | $1,247.85 | | 5213184789 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184790 | 12/06/22 | 02/04/23 | 5213184790 | $2,877.63 | $2,828.71 | | 5213184790 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184791 | 12/06/22 | 02/04/23 | 5213184791 | $320.11 | $314.67 | | 5213184791 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184792 | 12/06/22 | 02/04/23 | 5213184792 | $1,548.93 | $1,522.60 | | 5213184792 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184793 | 12/06/22 | 02/04/23 | 5213184793 | $876.19 | $861.29 | | 5213184793 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184794 | 12/06/22 | 02/04/23 | 5213184794 | $1,831.26 | $1,800.13 | | 5213184794 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184798 | 12/06/22 | 02/04/23 | 5213184798 | $707.65 | $695.62 | | 5213184798 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184799 | 12/06/22 | 02/04/23 | 5213184799 | $1,552.37 | $1,525.98 | | 5213184799 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184800 | 12/06/22 | 02/04/23 | 5213184800 | $179.61 | $176.56 | | 5213184800 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184801 | 12/06/22 | 02/04/23 | 5213184801 | $1,417.29 | $1,393.20 | | 5213184801 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184802 | 12/06/22 | 02/04/23 | 5213184802 | $699.14 | $687.25 | | 5213184802 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184803 | 12/06/22 | 02/04/23 | 5213184803 | $1,417.29 | $1,393.20 | | 5213184803 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184804 | 12/06/22 | 02/04/23 | 5213184804 | $220.96 | $217.20 | | 5213184804 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184805 | 12/06/22 | 02/04/23 | 5213184805 | $1,454.58 | $1,429.85 | | 5213184805 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184806 | 12/06/22 | 02/04/23 | 5213184806 | $767.69 | $754.64 | | 5213184806 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184807 | 12/06/22 | 02/04/23 | 5213184807 | $181.33 | $178.25 | | 5213184807 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184808 | 12/06/22 | 02/04/23 | 5213184808 | $1,273.08 | $1,251.44 | | 5213184808 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184809 | 12/06/22 | 02/04/23 | 5213184809 | $1,631.76 | $1,604.02 | | 5213184809 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184810 | 12/06/22 | 02/04/23 | 5213184810 | $634.02 | $623.24 | | 5213184810 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184811 | 12/06/22 | 02/04/23 | 5213184811 | $1,108.40 | $1,089.56 | | 5213184811 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184812 | 12/06/22 | 02/04/23 | 5213184812 | $377.79 | $371.37 | | 5213184812 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184813 | 12/06/22 | 02/04/23 | 5213184813 | $550.41 | $541.05 | | 5213184813 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184814 | 12/06/22 | 02/04/23 | 5213184814 | $130.16 | $127.95 | | 5213184814 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184815 | 12/07/22 | 02/05/23 | 5213184815 | $60,288.96 | $59,264.05 | | 5213184815 | 115000191 | 02/24/23 | 60 | 79 | 19 |
| 214878 | 5213184820 | 12/06/22 | 02/04/23 | 5213184820 | $52,359.44 | $51,469.33 | | 5213184820 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184821 | 12/06/22 | 02/04/23 | 5213184821 | $1,146.95 | $1,127.45 | | 5213184821 | 115000191 | 02/24/23 | 60 | 80 | 20 |
| 214878 | 5213184959 | 12/08/22 | 02/06/23 | 5213184959 | $32,818.65 | $32,260.73 | | 5213184959 | 115000191 | 02/24/23 | 60 | 78 | 18 |
| 214878 | 5213184960 | 12/08/22 | 02/06/23 | 5213184960 | $9,634.38 | $9,470.60 | | 5213184960 | 115000191 | 02/24/23 | 60 | 78 | 18 |
| 214878 | 5213185110 | 12/08/22 | 02/06/23 | 5213185110 | $39,609.53 | $38,936.17 | | 5213185110 | 115000191 | 02/24/23 | 60 | 78 | 18 |
| | | | | ADR534789 | ($4,600.48) | ($4,600.48) | | | | | | | |
| | | | | ADR534790 | ($2,542.38) | ($2,542.38) | | | | | | | |
| | | | | FRT534639 | ($52,838.13) | ($52,838.13) | Customer Programming | | | | | | |
| | | | | FRT534753 | ($26,540.78) | ($26,540.78) | Customer Programming | | | | | | |
| | | | | GC527571 | ($1,116.60) | ($1,116.60) | Customer Programming | | | | | | |
| | | | | REB534166 | ($95,241.03) | ($95,241.03) | Customer Programming | | | | | | |
| | | | | REB534417 | ($34,403.02) | ($34,403.02) | Customer Programming | | | | | | |
| | | | | SMD534091 | ($18,720.17) | ($18,720.17) | Customer Programming | | | | | | |
| | | | | SMD534390 | ($10,345.41) | ($10,345.41) | Customer Programming | ($246,349.20) | | | | | |
| | | | | 52131296685RP | $134.52 | ($0.01) | Repayment of Disputed Shortage | | | | | | |
| | | | | 52131165771RP | $520.61 | $511.76 | Repayment of Disputed Shortage | | | | | | |
| | | | | 5213170412RP | $449.71 | $442.06 | Repayment of Disputed Shortage | | | | | | |
| | | | | 5213170426RP | $334.97 | $329.28 | Repayment of Disputed Shortage | | | | | | |
| | | | | 5213170427RP | $443.37 | $435.83 | Repayment of Disputed Shortage | | | | | | |
| | | | | 5213170519RP | $566.97 | $557.33 | Repayment of Disputed Shortage | | | | | | |
| | | | | 5213170589RP | $134.52 | $132.23 | Repayment of Disputed Shortage | | | | | | |
| | | | | 5213174580RP | $308.80 | $303.55 | Repayment of Disputed Shortage | | | | | | |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Objective Prong Ordinary Course of Business Defense**
**Preference Period Payments For Industry Standards from 04/01/22 to 03/31/23**

Ch. 11 Petition Date - 04/23/23

Exhibit #1

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Amount Paid | Text | Assignment | Clearnig document | Date Paid | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5213174821RP | $326.00 | $320.46 | Repayment of Disputed Shortage | | | | | | |
| | | | | 5213175085A | $23,416.95 | $22,900.60 | Repayment of Invoice Amount Difference | | | | | | |

| | | |
|---|---|---|
| Complaint's Total Without Two Wire (ACH) Payments: | $538,400.30 | |
| Total of Preference Period Invoices without Two Wire (ACH) Payments Before Credit Removal: | $784,748.50 | * |
| Difference: | ($246,348.20) | Customer Programming |

| | |
|---|---|
| Amount After 40 to 76 Days Past Due Range * | $741,782.46 |
| Amount Paid During 40 to 76 Days Past Due Range * | $42,966.04 |

| | | | |
|---|---|---|---|
| Industry Payment Range: | 10 to 68 Days | Preference Period Payment Range: | 78 to 94 Days |
| Typical Industry Credit Terms: | 1% 10 Days, Net 30 Days | Defendant's Credit Terms: | Net 60 Days |
| Preference Period Days Past Due Payment Range: | 18 to 76 days | Industry Days Past Due: | 1 to 38 Days |

| | |
|---|---|
| Potential Amount Due the Estate Before Repayment of Freight and Admin Charges & Over 38 Days Past Due: | $49,048.80 |

**423920 - Toy and Hobby Goods and Supplies Merchant Wholesalers**
**2023-24 Annual Statement Studies**
**National - All Regions**

| | Exhibit #2<br>04/01/22 - 03/31/23 |
|---|---|
| **Type of Statement** | |
| **Unqualified** | 9 |
| **Reviewed** | 8 |
| **Compiled** | 4 |
| **Tax Returns** | 11 |
| **Other** | 33 |
| **Number of Statements** | **65** |
| **ASSETS** | |
| **Cash & Equivalents** | 11.2 |
| **Trade Receivables - (net)** | 22.6 |
| **Inventory** | 43.8 |
| **All Other Current Assets** | 2.7 |
| **Total Current Assets** | 80.3 |
| **Fixed Assets (net)** | 8.5 |
| **Intangibles (net)** | 3.8 |
| **All Other Non-Current Assets** | 7.3 |
| **Total Assets** | 100.0 |
| **LIABILITIES** | |
| **Notes Payable-Short Term** | 12.4 |
| **Cur. Mat.-L/T/D** | 2.1 |
| **Trade Payables** | 16.8 |
| **Income Taxes Payable** | .0 |
| **All Other Current Liabilities** | 7.4 |
| **Total Current Liabilities** | 38.6 |
| **Long Term Debt** | 8.7 |
| **Deferred Taxes** | .0 |
| **All Other Non-Current Liabilities** | 3.2 |
| **Net Worth** | 49.5 |
| **Total Liabilities & Net Worth** | 100.0 |
| **INCOME DATA** | |
| **Net Sales** | 100.0 |
| **Gross Profit** | 40.0 |
| **Operating Expenses** | 32.7 |
| **Operating Profit** | 7.3 |
| **All Other Expenses (net)** | 1.0 |
| **Profit Before Taxes** | 6.3 |
| **EBITDA** | 8.9 |
| **RATIOS** | |
| **Current - upper** | 3.7 |
| **Current - median** | 2.4 |
| Current - lower | 1.6 |
| Quick - upper | 1.5 |
| Quick - median | .8 |
| Quick - lower | .5 |
| **Sales / Receivables - upper** | [10] 36.9 |
| **Sales / Receivables - median** | [36] 10.1 |

**423920 - Toy and Hobby Goods and Supplies Merchant Wholesalers**
**2023-24 Annual Statement Studies**
**National - All Regions**

|  | Exhibit #2<br>04/01/22 - 03/31/23 |
|---|---|
| **Sales / Receivables - lower** | [68] 5.4 |
| Cost of Sales / Inventory - upper | [79] 4.6 |
| Cost of Sales / Inventory - median | [159] 2.3 |
| Cost of Sales / Inventory - lower | [261] 1.4 |
| Cost of Sales / Payables - upper | [10] 35.5 |
| Cost of Sales / Payables - median | [34] 10.6 |
| Cost of Sales / Payables - lower | [61] 6.0 |
| Sales / Working Capital - upper | 2.8 |
| Sales / Working Capital - median | 4.6 |
| Sales / Working Capital - lower | 9.1 |
| EBIT / Interest - upper | 36.7 |
| EBIT / Interest - median | (52) 5.7 |
| EBIT / Interest - lower | 2.3 |
| Net Profit + DDA / Curr Mat LTD - upper | |
| Net Profit + DDA / Curr Mat LTD - median | |
| Net Profit + DDA / Curr Mat LTD - lower | |
| Fixed / Worth - upper | .0 |
| Fixed / Worth - median | .1 |
| Fixed / Worth - lower | .3 |
| Debt / Worth - upper | .4 |
| Debt / Worth - median | .9 |
| Debt / Worth - lower | 4.1 |
| % Profit before Taxes / Tangible Net Worth - upper | 71.4 |
| % Profit before Taxes / Tangible Net Worth - median | (59) 25.1 |
| % Profit before Taxes / Tangible Net Worth - lower | 7.7 |
| % Profit before Taxes / Total Assets - upper | 23.1 |
| % Profit before Taxes / Total Assets - median | 10.2 |
| % Profit before Taxes / Total Assets - lower | 1.9 |
| EBITDA/Sales - upper | 14.2 |
| EBITDA/Sales - median | 9.1 |
| EBITDA/Sales - lower | 2.7 |
| Sales / Net Fixed Assets - upper | 232.7 |
| Sales / Net Fixed Assets - median | 54.5 |
| Sales / Net Fixed Assets - lower | 20.9 |
| Sales / Total Assets - upper | 2.9 |
| Sales / Total Assets - median | 1.9 |
| Sales / Total Assets - lower | 1.2 |
| % Depr, Depl, Amort / Sales - upper | .2 |
| % Depr, Depl, Amort / Sales - median | (42) .6 |
| % Depr, Depl, Amort / Sales - lower | 1.9 |
| % Officers', Directors', Owners' Comp / Sales - upper | 1.0 |
| % Officers', Directors', Owners' Comp / Sales - median | (20) 4.3 |
| % Officers', Directors', Owners' Comp / Sales - lower | 5.9 |
| Net Sales ($) | $4,707,830,000.00 |
| Total Assets ($) | $1,985,729,000.00 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Objective Prong Ordinary Course of Business Defense**          Ch. 11 Petition Date - 04/23/23
**Preference Period Payments For Industry Standards from 04/01/22 to 03/31/23**

Exhibit #3

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Amount Paid | Text | Assignment | Clearing Document | Date Paid | Credit Terms Net Due | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 777-8257816-3 | 03/16/23 | 03/16/23 | 777-8257816-3 | $953.87 | $953.87 | Freight & Admin Charges | 777-8257816-3 | O/A:Wire:4/5/2023_1 | 04/05/23 | 0 | 20 | 20 |
| 214878 | 777-8257818-9 | 03/16/23 | 03/16/23 | 777-8257818-9 | $871.52 | $871.52 | Freight & Admin Charges | 777-8257818-9 | O/A:Wire:4/5/2023_1 | 04/05/23 | 0 | 20 | 20 |
| 214878 | 777-8257819-7 | 03/16/23 | 03/16/23 | 777-8257819-7 | $963.57 | $963.57 | Freight & Admin Charges | 777-8257819-7 | O/A:Wire:4/5/2023_1 | 04/05/23 | 0 | 20 | 20 |
| 214878 | 777-8257820-5 | 03/16/23 | 03/16/23 | 777-8257820-5 | $1,004.26 | $1,004.26 | Freight & Admin Charges | 777-8257820-5 | O/A:Wire:4/5/2023_1 | 04/05/23 | 0 | 20 | 20 |
| 214878 | 777-8457216-4 | 03/16/23 | 03/16/23 | 777-8457216-4 | $1,224.82 | $1,224.82 | Freight & Admin Charges | 777-8457216-4 | O/A:Wire:4/5/2023_1 | 04/05/23 | 0 | 20 | 20 |
| 214878 | 777-8257817-1 | 03/16/23 | 03/16/23 | 777-8257817-1 | $1,064.72 | $1,064.72 | Freight & Admin Charges | 777-8257817-1 | O/A:Wire:4/5/2023_2 | 04/05/23 | 0 | 20 | 20 |

Total Without Payment of Freight and Admin Charge & Application of
Customer Programing Credits Against Oldest Paid Invoices:     $6,082.76

Complaint's Total for Two Wire (ACH) Payments:     $6,082.76

Difference:     $0.00

| | | | |
|---|---|---|---|
| Industry Payment Range: | 4 to 62 Days | Preference Period Payment Range: | 20 to 20 Days |
| Typical Industry Credit Terms: | 1% 10 Days, Net 30 Days | Defendant's Credit Terms: | Net Due |
| Preference Period Payment Range: | 20 to 20 days | Industry Days Payment Range: | 4 to 62 Days |
| Preference Period Days Past Due Payment Range: | 20 to 20 days | Industry Days Past Due: | 1 to 32 Days |

Potential Amount Due the Estate After Repayment of Freight and Admin Charges & Over 38 Days Past Due Invoices:     $42,966.04

**423920 - Toy and Hobby Goods and Supplies Merchant Wholesalers Desc**
**2023-24 Annual Statement Studies**
**National - All Regions**

| | Exhibit #4<br>04/01/23 - 03/31/24 |
|---|---|
| **Type of Statement** | |
| Unqualified | 6 |
| Reviewed | 5 |
| Compiled | 10 |
| Tax Returns | 8 |
| Other | 47 |
| **Number of Statements** | 76 |
| **ASSETS** | |
| Cash & Equivalents | 13.0 |
| Trade Receivables - (net) | 18.1 |
| Inventory | 40.9 |
| All Other Current Assets | 3.4 |
| Total Current Assets | 75.4 |
| Fixed Assets (net) | 9.7 |
| Intangibles (net) | 5.6 |
| All Other Non-Current Assets | 9.3 |
| Total Assets | 100.0 |
| **LIABILITIES** | |
| Notes Payable-Short Term | 8.7 |
| Cur. Mat.-L/T/D | 3.0 |
| Trade Payables | 10.1 |
| Income Taxes Payable | .2 |
| All Other Current Liabilities | 13.0 |
| Total Current Liabilities | 35.0 |
| Long Term Debt | 12.9 |
| Deferred Taxes | .1 |
| All Other Non-Current Liabilities | 10.0 |
| Net Worth | 42.2 |
| Total Liabilities & Net Worth | 100.0 |
| **INCOME DATA** | |
| Net Sales | 100.0 |
| Gross Profit | 42.6 |
| Operating Expenses | 34.9 |
| Operating Profit | 7.8 |
| All Other Expenses (net) | 2.0 |
| Profit Before Taxes | 5.8 |
| EBITDA | 9.9 |
| **RATIOS** | |
| Current - upper | 5.5 |
| Current - median | 2.4 |
| Current - lower | 1.4 |
| Quick - upper | 2.0 |
| Quick - median | 1.0 |
| Quick - lower | .4 |
| Sales / Receivables - upper | [4] 82.2 |
| Sales / Receivables - median | [29] 12.7 |

**423920 - Toy and Hobby Goods and Supplies Merchant Wholesalers**
**2023-24 Annual Statement Studies**
**National - All Regions**

| | Exhibit #4<br>04/01/23 - 03/31/24 |
|---|---|
| **Sales / Receivables - lower** | **[62]** 5.9 |
| Cost of Sales / Inventory - upper | [89] 4.1 |
| Cost of Sales / Inventory - median | [159] 2.3 |
| Cost of Sales / Inventory - lower | [281] 1.3 |
| Cost of Sales / Payables - upper | [10] 36.5 |
| Cost of Sales / Payables - median | [29] 12.6 |
| Cost of Sales / Payables - lower | [58] 6.3 |
| Sales / Working Capital - upper | 2.2 |
| Sales / Working Capital - median | 3.9 |
| Sales / Working Capital - lower | 7.7 |
| EBIT / Interest - upper | 12.1 |
| EBIT / Interest - median | (60) 4.0 |
| EBIT / Interest - lower | 1.9 |
| Net Profit + DDA / Curr Mat LTD - upper | 38.6 |
| Net Profit + DDA / Curr Mat LTD - median | (10) 4.1 |
| Net Profit + DDA / Curr Mat LTD - lower | .2 |
| Fixed / Worth - upper | .0 |
| Fixed / Worth - median | .1 |
| Fixed / Worth - lower | 1.1 |
| Debt / Worth - upper | .5 |
| Debt / Worth - median | 1.3 |
| Debt / Worth - lower | 5.2 |
| % Profit before Taxes / Tangible Net Worth - upper | 46.9 |
| % Profit before Taxes / Tangible Net Worth - median | (63) 17.2 |
| % Profit before Taxes / Tangible Net Worth - lower | 8.3 |
| % Profit before Taxes / Total Assets - upper | 22.4 |
| % Profit before Taxes / Total Assets - median | 7.8 |
| % Profit before Taxes / Total Assets - lower | 1.8 |
| EBITDA/Sales - upper | 13.0 |
| EBITDA/Sales - median | 8.9 |
| EBITDA/Sales - lower | 4.7 |
| Sales / Net Fixed Assets - upper | 207.9 |
| Sales / Net Fixed Assets - median | 47.9 |
| Sales / Net Fixed Assets - lower | 16.6 |
| Sales / Total Assets - upper | 2.6 |
| Sales / Total Assets - median | 1.4 |
| Sales / Total Assets - lower | 1.0 |
| % Depr, Depl, Amort / Sales - upper | .2 |
| % Depr, Depl, Amort / Sales - median | (50) .8 |
| % Depr, Depl, Amort / Sales - lower | 2.1 |
| % Officers', Directors', Owners' Comp / Sales - upper | 1.3 |
| % Officers', Directors', Owners' Comp / Sales - median | (23) 2.7 |
| % Officers', Directors', Owners' Comp / Sales - lower | 7.1 |
| Net Sales ($) | $5,103,556,000.00 |
| Total Assets ($) | $2,496,870,000.00 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813146081 | 08/28/18 | 10/27/18 | 5813146081 | $380.98 | 5813146081 | 115000167 | 02/11/19 | 60 | 167 | 107 |
| 214878 | 5813151452 | 09/25/18 | 11/24/18 | 5813151452 | $74.25 | 5813151452 | 115000167 | 02/11/19 | 60 | 139 | 79 |
| 214878 | 5813151454 | 09/25/18 | 11/24/18 | 5813151454 | $29.70 | 5813151454 | 115000167 | 02/11/19 | 60 | 139 | 79 |
| 214878 | 5813153478 | 10/05/18 | 12/04/18 | 5813153478 | $1,603.04 | 5813153478 | 115000167 | 02/11/19 | 60 | 129 | 69 |
| 214878 | 5813155969 | 10/18/18 | 12/17/18 | 5813155969 | $279.66 | 5813155969 | 115000167 | 02/11/19 | 60 | 116 | 56 |
| 214878 | 5813156678 | 10/23/18 | 12/22/18 | 5813156678 | $2,643.86 | 5813156678 | 115000167 | 02/11/19 | 60 | 111 | 51 |
| 214878 | 5813157023 | 10/23/18 | 12/22/18 | 5813157023 | $918.44 | 5813157023 | 115000167 | 02/11/19 | 60 | 111 | 51 |
| 214878 | 5813157502 | 10/26/18 | 12/25/18 | 5813157502 | $1,342.97 | 5813157502 | 115000167 | 02/11/19 | 60 | 108 | 48 |
| 214878 | 5813157503 | 10/26/18 | 12/25/18 | 5813157503 | $310.44 | 5813157503 | 115000167 | 02/11/19 | 60 | 108 | 48 |
| 214878 | 5813157642 | 10/29/18 | 12/28/18 | 5813157642 | $4,118.14 | 5813157642 | 115000167 | 02/11/19 | 60 | 105 | 45 |
| 214878 | 5813158660 | 11/02/18 | 01/01/19 | 5813158660 | $620.88 | 5813158660 | 115000167 | 02/11/19 | 60 | 101 | 41 |
| 214878 | 5813158661 | 11/02/18 | 01/01/19 | 5813158661 | $418.06 | 5813158661 | 115000167 | 02/11/19 | 60 | 101 | 41 |
| 214878 | 5813158711 | 11/02/18 | 01/01/19 | 5813158711 | $2,083.03 | 5813158711 | 115000167 | 02/11/19 | 60 | 101 | 41 |
| 214878 | 5813158856 | 11/02/18 | 01/01/19 | 5813158856 | $3,024.88 | 5813158856 | 115000167 | 02/11/19 | 60 | 101 | 41 |
| 214878 | 5813160375 | 11/12/18 | 01/11/19 | 5813160375 | $661.68 | 5813160375 | 115000167 | 02/11/19 | 60 | 91 | 31 |
| 214878 | 5813160376 | 11/12/18 | 01/11/19 | 5813160376 | $1,431.13 | 5813160376 | 115000167 | 02/11/19 | 60 | 91 | 31 |
| 214878 | 5813160407 | 11/13/18 | 01/12/19 | 5813160407 | $1,293.15 | 5813160407 | 115000167 | 02/11/19 | 60 | 90 | 30 |
| 214878 | 5813160930 | 11/16/18 | 01/15/19 | 5813160930 | $1,534.60 | 5813160930 | 115000167 | 02/11/19 | 60 | 87 | 27 |
| 214878 | 5813162770 | 11/19/18 | 01/18/19 | 5813162770 | $15,201.27 | 5813162770 | 115000167 | 02/11/19 | 60 | 84 | 24 |
| 214878 | 5813162771 | 11/19/18 | 01/18/19 | 5813162771 | $2,035.53 | 5813162771 | 115000167 | 02/11/19 | 60 | 84 | 24 |
| 214878 | 5813162772 | 11/19/18 | 01/18/19 | 5813162772 | $5,197.50 | 5813162772 | 115000167 | 02/11/19 | 60 | 84 | 24 |
| 214878 | 5813162781 | 11/19/18 | 01/18/19 | 5813162781 | $9,587.69 | 5813162781 | 115000167 | 02/11/19 | 60 | 84 | 24 |
| 214878 | 5813163482 | 11/19/18 | 01/18/19 | 5813163482 | $4,224.80 | 5813163482 | 115000167 | 02/11/19 | 60 | 84 | 24 |
| 214878 | 5813163483 | 11/19/18 | 01/18/19 | 5813163483 | $800.00 | 5813163483 | 115000167 | 02/11/19 | 60 | 84 | 24 |
| 214878 | 5813163480 | 11/20/18 | 01/19/19 | 5813163480 | $900.08 | 5813163480 | 115000167 | 02/11/19 | 60 | 83 | 23 |
| 214878 | 5813163481 | 11/20/18 | 01/19/19 | 5813163481 | $1,694.50 | 5813163481 | 115000167 | 02/11/19 | 60 | 83 | 23 |
| 214878 | 5813162136 | 11/21/18 | 01/20/19 | 5813162136 | $2,449.20 | 5813162136 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813162137 | 11/21/18 | 01/20/19 | 5813162137 | $1,897.38 | 5813162137 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813162141 | 11/21/18 | 01/20/19 | 5813162141 | $1,156.50 | 5813162141 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813162759 | 11/21/18 | 01/20/19 | 5813162759 | $1,190.00 | 5813162759 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813162760 | 11/21/18 | 01/20/19 | 5813162760 | $667.44 | 5813162760 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813162761 | 11/21/18 | 01/20/19 | 5813162761 | $1,832.70 | 5813162761 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813162762 | 11/21/18 | 01/20/19 | 5813162762 | $1,897.38 | 5813162762 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813162763 | 11/21/18 | 01/20/19 | 5813162763 | $1,856.40 | 5813162763 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813162764 | 11/21/18 | 01/20/19 | 5813162764 | $4,152.06 | 5813162764 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813162765 | 11/21/18 | 01/20/19 | 5813162765 | $4,666.91 | 5813162765 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813162766 | 11/21/18 | 01/20/19 | 5813162766 | $2,819.35 | 5813162766 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813162767 | 11/21/18 | 01/20/19 | 5813162767 | $5,979.60 | 5813162767 | 115000167 | 02/11/19 | 60 | 82 | 22 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|----------|-----------|-----------|--------------|-----------|--------------|------------|-------------------|----------|-------|-------------|---------------|
| 214878 | 5813162768 | 11/21/18 | 01/20/19 | 5813162768 | $3,877.50 | 5813162768 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813162769 | 11/21/18 | 01/20/19 | 5813162769 | $11,580.82 | 5813162769 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813163451 | 11/21/18 | 01/20/19 | 5813163451 | $614.39 | 5813163451 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813163452 | 11/21/18 | 01/20/19 | 5813163452 | $422.04 | 5813163452 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813163453 | 11/21/18 | 01/20/19 | 5813163453 | $1,156.50 | 5813163453 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813163454 | 11/21/18 | 01/20/19 | 5813163454 | $438.85 | 5813163454 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813163455 | 11/21/18 | 01/20/19 | 5813163455 | $1,131.37 | 5813163455 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813164062 | 11/21/18 | 01/20/19 | 5813164062 | $175.54 | 5813164062 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813164063 | 11/21/18 | 01/20/19 | 5813164063 | $970.89 | 5813164063 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813164064 | 11/21/18 | 01/20/19 | 5813164064 | $2,362.16 | 5813164064 | 115000167 | 02/11/19 | 60 | 82 | 22 |
| 214878 | 5813162782 | 11/24/18 | 01/23/19 | 5813162782 | $2,379.96 | 5813162782 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813162783 | 11/24/18 | 01/23/19 | 5813162783 | $175.54 | 5813162783 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813162784 | 11/24/18 | 01/23/19 | 5813162784 | $87.77 | 5813162784 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813162785 | 11/24/18 | 01/23/19 | 5813162785 | $87.77 | 5813162785 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813162786 | 11/24/18 | 01/23/19 | 5813162786 | $1,272.06 | 5813162786 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813162787 | 11/24/18 | 01/23/19 | 5813162787 | $1,061.17 | 5813162787 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813162788 | 11/24/18 | 01/23/19 | 5813162788 | $2,008.08 | 5813162788 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813162789 | 11/24/18 | 01/23/19 | 5813162789 | $1,103.40 | 5813162789 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813162790 | 11/24/18 | 01/23/19 | 5813162790 | $1,542.00 | 5813162790 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813162791 | 11/24/18 | 01/23/19 | 5813162791 | $3,797.87 | 5813162791 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813162792 | 11/24/18 | 01/23/19 | 5813162792 | $1,157.98 | 5813162792 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163446 | 11/24/18 | 01/23/19 | 5813163446 | $633.06 | 5813163446 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163447 | 11/24/18 | 01/23/19 | 5813163447 | $1,156.50 | 5813163447 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163448 | 11/24/18 | 01/23/19 | 5813163448 | $620.88 | 5813163448 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163449 | 11/24/18 | 01/23/19 | 5813163449 | $526.62 | 5813163449 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163450 | 11/24/18 | 01/23/19 | 5813163450 | $1,487.94 | 5813163450 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163456 | 11/24/18 | 01/23/19 | 5813163456 | $422.04 | 5813163456 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163457 | 11/24/18 | 01/23/19 | 5813163457 | $2,466.79 | 5813163457 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163458 | 11/24/18 | 01/23/19 | 5813163458 | $442.71 | 5813163458 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163459 | 11/24/18 | 01/23/19 | 5813163459 | $771.00 | 5813163459 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163460 | 11/24/18 | 01/23/19 | 5813163460 | $351.08 | 5813163460 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163461 | 11/24/18 | 01/23/19 | 5813163461 | $527.55 | 5813163461 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163462 | 11/24/18 | 01/23/19 | 5813163462 | $1,156.50 | 5813163462 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163463 | 11/24/18 | 01/23/19 | 5813163463 | $263.31 | 5813163463 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163464 | 11/24/18 | 01/23/19 | 5813163464 | $351.08 | 5813163464 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813163465 | 11/24/18 | 01/23/19 | 5813163465 | $2,614.48 | 5813163465 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813164708 | 11/24/18 | 01/23/19 | 5813164708 | $560.81 | 5813164708 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813164709 | 11/24/18 | 01/23/19 | 5813164709 | $175.54 | 5813164709 | 115000167 | 02/11/19 | 60 | 79 | 19 |

Case 24-01336-VFP   Doc 22-7   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 1   Page 50 of 150

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**                     Ch. 11 Petition Date - 04/23/23
**Pre-Preference Period Payments February, 2019 & February 2022**

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813164710 | 11/24/18 | 01/23/19 | 5813164710 | $1,289.49 | 5813164710 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813164711 | 11/24/18 | 01/23/19 | 5813164711 | $3,858.71 | 5813164711 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813164712 | 11/24/18 | 01/23/19 | 5813164712 | $2,379.96 | 5813164712 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813164713 | 11/24/18 | 01/23/19 | 5813164713 | $297.50 | 5813164713 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813164714 | 11/24/18 | 01/23/19 | 5813164714 | $724.36 | 5813164714 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813164715 | 11/24/18 | 01/23/19 | 5813164715 | $982.81 | 5813164715 | 115000167 | 02/11/19 | 60 | 79 | 19 |
| 214878 | 5813162773 | 11/26/18 | 01/25/19 | 5813162773 | $4,166.53 | 5813162773 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813162774 | 11/26/18 | 01/25/19 | 5813162774 | $12,143.25 | 5813162774 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813162775 | 11/26/18 | 01/25/19 | 5813162775 | $19,394.93 | 5813162775 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813162776 | 11/26/18 | 01/25/19 | 5813162776 | $1,871.49 | 5813162776 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813162777 | 11/26/18 | 01/25/19 | 5813162777 | $5,592.03 | 5813162777 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813163479 | 11/26/18 | 01/25/19 | 5813163479 | $3,582.57 | 5813163479 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813163487 | 11/26/18 | 01/25/19 | 5813163487 | $310.44 | 5813163487 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813163488 | 11/26/18 | 01/25/19 | 5813163488 | $351.08 | 5813163488 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813163489 | 11/26/18 | 01/25/19 | 5813163489 | $702.16 | 5813163489 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813163490 | 11/26/18 | 01/25/19 | 5813163490 | $501.00 | 5813163490 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813163491 | 11/26/18 | 01/25/19 | 5813163491 | $3,576.12 | 5813163491 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813163492 | 11/26/18 | 01/25/19 | 5813163492 | $925.32 | 5813163492 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813163999 | 11/26/18 | 01/25/19 | 5813163999 | $575.85 | 5813163999 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813164000 | 11/26/18 | 01/25/19 | 5813164000 | $771.00 | 5813164000 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813164001 | 11/26/18 | 01/25/19 | 5813164001 | $3,823.74 | 5813164001 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813164002 | 11/26/18 | 01/25/19 | 5813164002 | $997.89 | 5813164002 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813164003 | 11/26/18 | 01/25/19 | 5813164003 | $2,313.00 | 5813164003 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813164004 | 11/26/18 | 01/25/19 | 5813164004 | $651.91 | 5813164004 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813164005 | 11/26/18 | 01/25/19 | 5813164005 | $1,164.02 | 5813164005 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813164006 | 11/26/18 | 01/25/19 | 5813164006 | $730.47 | 5813164006 | 115000167 | 02/11/19 | 60 | 77 | 17 |
| 214878 | 5813163515 | 11/27/18 | 01/26/19 | 5813163515 | $27,816.25 | 5813163515 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813163516 | 11/27/18 | 01/26/19 | 5813163516 | $19,275.00 | 5813163516 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813163517 | 11/27/18 | 01/26/19 | 5813163517 | $14,237.44 | 5813163517 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813163575 | 11/27/18 | 01/26/19 | 5813163575 | $6,372.34 | 5813163575 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813163576 | 11/27/18 | 01/26/19 | 5813163576 | $8,597.06 | 5813163576 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813163577 | 11/27/18 | 01/26/19 | 5813163577 | $30,785.19 | 5813163577 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813163578 | 11/27/18 | 01/26/19 | 5813163578 | $517.88 | 5813163578 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813163579 | 11/27/18 | 01/26/19 | 5813163579 | $2,507.08 | 5813163579 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164007 | 11/27/18 | 01/26/19 | 5813164007 | $756.08 | 5813164007 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164008 | 11/27/18 | 01/26/19 | 5813164008 | $756.08 | 5813164008 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164009 | 11/27/18 | 01/26/19 | 5813164009 | $2,010.26 | 5813164009 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164010 | 11/27/18 | 01/26/19 | 5813164010 | $467.82 | 5813164010 | 115000167 | 02/11/19 | 60 | 76 | 16 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**   Ch. 11 Petition Date - 04/23/23
**Pre-Preference Period Payments February, 2019 & February 2022**

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813164011 | 11/27/18 | 01/26/19 | 5813164011 | $567.06 | 5813164011 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164012 | 11/27/18 | 01/26/19 | 5813164012 | $722.89 | 5813164012 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164013 | 11/27/18 | 01/26/19 | 5813164013 | $527.55 | 5813164013 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164014 | 11/27/18 | 01/26/19 | 5813164014 | $567.06 | 5813164014 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164015 | 11/27/18 | 01/26/19 | 5813164015 | $567.06 | 5813164015 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164016 | 11/27/18 | 01/26/19 | 5813164016 | $657.70 | 5813164016 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164017 | 11/27/18 | 01/26/19 | 5813164017 | $567.06 | 5813164017 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164018 | 11/27/18 | 01/26/19 | 5813164018 | $2,266.85 | 5813164018 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164019 | 11/27/18 | 01/26/19 | 5813164019 | $567.06 | 5813164019 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164020 | 11/27/18 | 01/26/19 | 5813164020 | $2,573.30 | 5813164020 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164021 | 11/27/18 | 01/26/19 | 5813164021 | $567.06 | 5813164021 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164022 | 11/27/18 | 01/26/19 | 5813164022 | $72.00 | 5813164022 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164023 | 11/27/18 | 01/26/19 | 5813164023 | $2,590.07 | 5813164023 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164024 | 11/27/18 | 01/26/19 | 5813164024 | $567.06 | 5813164024 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164025 | 11/27/18 | 01/26/19 | 5813164025 | $1,128.60 | 5813164025 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164026 | 11/27/18 | 01/26/19 | 5813164026 | $567.06 | 5813164026 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164027 | 11/27/18 | 01/26/19 | 5813164027 | $642.48 | 5813164027 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164028 | 11/27/18 | 01/26/19 | 5813164028 | $567.06 | 5813164028 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164029 | 11/27/18 | 01/26/19 | 5813164029 | $3,052.21 | 5813164029 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164030 | 11/27/18 | 01/26/19 | 5813164030 | $567.06 | 5813164030 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164031 | 11/27/18 | 01/26/19 | 5813164031 | $1,244.49 | 5813164031 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164032 | 11/27/18 | 01/26/19 | 5813164032 | $772.49 | 5813164032 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164033 | 11/27/18 | 01/26/19 | 5813164033 | $567.06 | 5813164033 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164034 | 11/27/18 | 01/26/19 | 5813164034 | $627.05 | 5813164034 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164035 | 11/27/18 | 01/26/19 | 5813164035 | $567.06 | 5813164035 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164036 | 11/27/18 | 01/26/19 | 5813164036 | $2,268.77 | 5813164036 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164037 | 11/27/18 | 01/26/19 | 5813164037 | $567.06 | 5813164037 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164038 | 11/27/18 | 01/26/19 | 5813164038 | $1,099.37 | 5813164038 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164039 | 11/27/18 | 01/26/19 | 5813164039 | $567.06 | 5813164039 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164040 | 11/27/18 | 01/26/19 | 5813164040 | $861.73 | 5813164040 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164716 | 11/27/18 | 01/26/19 | 5813164716 | $263.31 | 5813164716 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164717 | 11/27/18 | 01/26/19 | 5813164717 | $1,586.64 | 5813164717 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164718 | 11/27/18 | 01/26/19 | 5813164718 | $422.38 | 5813164718 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164719 | 11/27/18 | 01/26/19 | 5813164719 | $206.96 | 5813164719 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164720 | 11/27/18 | 01/26/19 | 5813164720 | $1,286.46 | 5813164720 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164721 | 11/27/18 | 01/26/19 | 5813164721 | $422.38 | 5813164721 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164722 | 11/27/18 | 01/26/19 | 5813164722 | $263.31 | 5813164722 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164723 | 11/27/18 | 01/26/19 | 5813164723 | $263.31 | 5813164723 | 115000167 | 02/11/19 | 60 | 76 | 16 |

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 52 of 150

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813164771 | 11/27/18 | 01/26/19 | 5813164771 | $620.88 | 5813164771 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164820 | 11/27/18 | 01/26/19 | 5813164820 | $1,970.54 | 5813164820 | 115000167 | 02/11/19 | 60 | 76 | 16 |
| 214878 | 5813164065 | 11/28/18 | 01/27/19 | 5813164065 | $527.55 | 5813164065 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164066 | 11/28/18 | 01/27/19 | 5813164066 | $567.06 | 5813164066 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164067 | 11/28/18 | 01/27/19 | 5813164067 | $615.26 | 5813164067 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164068 | 11/28/18 | 01/27/19 | 5813164068 | $567.06 | 5813164068 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164069 | 11/28/18 | 01/27/19 | 5813164069 | $614.15 | 5813164069 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164070 | 11/28/18 | 01/27/19 | 5813164070 | $1,432.68 | 5813164070 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164071 | 11/28/18 | 01/27/19 | 5813164071 | $567.06 | 5813164071 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164072 | 11/28/18 | 01/27/19 | 5813164072 | $1,045.08 | 5813164072 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164073 | 11/28/18 | 01/27/19 | 5813164073 | $567.06 | 5813164073 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164074 | 11/28/18 | 01/27/19 | 5813164074 | $1,200.84 | 5813164074 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164075 | 11/28/18 | 01/27/19 | 5813164075 | $778.66 | 5813164075 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164076 | 11/28/18 | 01/27/19 | 5813164076 | $567.06 | 5813164076 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164077 | 11/28/18 | 01/27/19 | 5813164077 | $1,236.32 | 5813164077 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164078 | 11/28/18 | 01/27/19 | 5813164078 | $567.06 | 5813164078 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164079 | 11/28/18 | 01/27/19 | 5813164079 | $1,998.06 | 5813164079 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164080 | 11/28/18 | 01/27/19 | 5813164080 | $567.06 | 5813164080 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164081 | 11/28/18 | 01/27/19 | 5813164081 | $567.06 | 5813164081 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164082 | 11/28/18 | 01/27/19 | 5813164082 | $1,465.14 | 5813164082 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164083 | 11/28/18 | 01/27/19 | 5813164083 | $567.06 | 5813164083 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164084 | 11/28/18 | 01/27/19 | 5813164084 | $2,464.65 | 5813164084 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164085 | 11/28/18 | 01/27/19 | 5813164085 | $567.06 | 5813164085 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164086 | 11/28/18 | 01/27/19 | 5813164086 | $789.35 | 5813164086 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164087 | 11/28/18 | 01/27/19 | 5813164087 | $567.06 | 5813164087 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164088 | 11/28/18 | 01/27/19 | 5813164088 | $2,118.58 | 5813164088 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164089 | 11/28/18 | 01/27/19 | 5813164089 | $567.06 | 5813164089 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164090 | 11/28/18 | 01/27/19 | 5813164090 | $515.33 | 5813164090 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164091 | 11/28/18 | 01/27/19 | 5813164091 | $613.06 | 5813164091 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164092 | 11/28/18 | 01/27/19 | 5813164092 | $567.06 | 5813164092 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164093 | 11/28/18 | 01/27/19 | 5813164093 | $704.23 | 5813164093 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164094 | 11/28/18 | 01/27/19 | 5813164094 | $541.96 | 5813164094 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164095 | 11/28/18 | 01/27/19 | 5813164095 | $388.41 | 5813164095 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164096 | 11/28/18 | 01/27/19 | 5813164096 | $1,235.90 | 5813164096 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164097 | 11/28/18 | 01/27/19 | 5813164097 | $12,143.25 | 5813164097 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164098 | 11/28/18 | 01/27/19 | 5813164098 | $8,663.23 | 5813164098 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164099 | 11/28/18 | 01/27/19 | 5813164099 | $1,359.49 | 5813164099 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164100 | 11/28/18 | 01/27/19 | 5813164100 | $14,436.93 | 5813164100 | 115000167 | 02/11/19 | 60 | 75 | 15 |

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813164101 | 11/28/18 | 01/27/19 | 5813164101 | $1,586.64 | 5813164101 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164102 | 11/28/18 | 01/27/19 | 5813164102 | $620.88 | 5813164102 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164103 | 11/28/18 | 01/27/19 | 5813164103 | $263.31 | 5813164103 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164104 | 11/28/18 | 01/27/19 | 5813164104 | $1,144.23 | 5813164104 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164105 | 11/28/18 | 01/27/19 | 5813164105 | $4,102.50 | 5813164105 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164348 | 11/28/18 | 01/27/19 | 5813164348 | $18,626.84 | 5813164348 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164349 | 11/28/18 | 01/27/19 | 5813164349 | $8,805.87 | 5813164349 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164350 | 11/28/18 | 01/27/19 | 5813164350 | $1,977.44 | 5813164350 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164351 | 11/28/18 | 01/27/19 | 5813164351 | $1,377.13 | 5813164351 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164352 | 11/28/18 | 01/27/19 | 5813164352 | $14,263.50 | 5813164352 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164353 | 11/28/18 | 01/27/19 | 5813164353 | $6,541.62 | 5813164353 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164594 | 11/28/18 | 01/27/19 | 5813164594 | $805.94 | 5813164594 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164595 | 11/28/18 | 01/27/19 | 5813164595 | $1,542.00 | 5813164595 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164596 | 11/28/18 | 01/27/19 | 5813164596 | $2,062.47 | 5813164596 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164724 | 11/28/18 | 01/27/19 | 5813164724 | $2,218.04 | 5813164724 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164725 | 11/28/18 | 01/27/19 | 5813164725 | $2,066.09 | 5813164725 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164726 | 11/28/18 | 01/27/19 | 5813164726 | $2,890.57 | 5813164726 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164727 | 11/28/18 | 01/27/19 | 5813164727 | $805.94 | 5813164727 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164728 | 11/28/18 | 01/27/19 | 5813164728 | $771.00 | 5813164728 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164729 | 11/28/18 | 01/27/19 | 5813164729 | $1,542.00 | 5813164729 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164730 | 11/28/18 | 01/27/19 | 5813164730 | $526.62 | 5813164730 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164731 | 11/28/18 | 01/27/19 | 5813164731 | $2,918.63 | 5813164731 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164732 | 11/28/18 | 01/27/19 | 5813164732 | $997.89 | 5813164732 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164733 | 11/28/18 | 01/27/19 | 5813164733 | $1,156.50 | 5813164733 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164734 | 11/28/18 | 01/27/19 | 5813164734 | $3,250.25 | 5813164734 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164735 | 11/28/18 | 01/27/19 | 5813164735 | $997.89 | 5813164735 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164736 | 11/28/18 | 01/27/19 | 5813164736 | $1,927.50 | 5813164736 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164737 | 11/28/18 | 01/27/19 | 5813164737 | $491.90 | 5813164737 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164738 | 11/28/18 | 01/27/19 | 5813164738 | $3,273.99 | 5813164738 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164739 | 11/28/18 | 01/27/19 | 5813164739 | $1,156.50 | 5813164739 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164772 | 11/28/18 | 01/27/19 | 5813164772 | $422.04 | 5813164772 | 115000167 | 02/11/19 | 60 | 75 | 15 |
| 214878 | 5813164370 | 11/29/18 | 01/28/19 | 5813164370 | $567.06 | 5813164370 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164371 | 11/29/18 | 01/28/19 | 5813164371 | $490.18 | 5813164371 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164372 | 11/29/18 | 01/28/19 | 5813164372 | $1,782.40 | 5813164372 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164373 | 11/29/18 | 01/28/19 | 5813164373 | $567.06 | 5813164373 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164374 | 11/29/18 | 01/28/19 | 5813164374 | $918.98 | 5813164374 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164375 | 11/29/18 | 01/28/19 | 5813164375 | $567.06 | 5813164375 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164376 | 11/29/18 | 01/28/19 | 5813164376 | $2,245.03 | 5813164376 | 115000167 | 02/11/19 | 60 | 74 | 14 |

Case 24-01336-VFP   Doc 22-7   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 1   Page 54 of 150

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

**Ch. 11 Petition Date - 04/23/23**

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813164377 | 11/29/18 | 01/28/19 | 5813164377 | $567.06 | 5813164377 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164378 | 11/29/18 | 01/28/19 | 5813164378 | $875.10 | 5813164378 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164379 | 11/29/18 | 01/28/19 | 5813164379 | $2,187.98 | 5813164379 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164380 | 11/29/18 | 01/28/19 | 5813164380 | $567.06 | 5813164380 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164381 | 11/29/18 | 01/28/19 | 5813164381 | $1,267.80 | 5813164381 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164382 | 11/29/18 | 01/28/19 | 5813164382 | $567.06 | 5813164382 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164383 | 11/29/18 | 01/28/19 | 5813164383 | $906.04 | 5813164383 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164384 | 11/29/18 | 01/28/19 | 5813164384 | $1,337.81 | 5813164384 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164385 | 11/29/18 | 01/28/19 | 5813164385 | $294.25 | 5813164385 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164387 | 11/29/18 | 01/28/19 | 5813164387 | $567.06 | 5813164387 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164388 | 11/29/18 | 01/28/19 | 5813164388 | $1,054.56 | 5813164388 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164389 | 11/29/18 | 01/28/19 | 5813164389 | $619.20 | 5813164389 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164390 | 11/29/18 | 01/28/19 | 5813164390 | $698.40 | 5813164390 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164391 | 11/29/18 | 01/28/19 | 5813164391 | $211.02 | 5813164391 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164392 | 11/29/18 | 01/28/19 | 5813164392 | $767.68 | 5813164392 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164393 | 11/29/18 | 01/28/19 | 5813164393 | $610.14 | 5813164393 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164394 | 11/29/18 | 01/28/19 | 5813164394 | $567.06 | 5813164394 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164395 | 11/29/18 | 01/28/19 | 5813164395 | $910.01 | 5813164395 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164396 | 11/29/18 | 01/28/19 | 5813164396 | $601.17 | 5813164396 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164397 | 11/29/18 | 01/28/19 | 5813164397 | $723.87 | 5813164397 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164398 | 11/29/18 | 01/28/19 | 5813164398 | $567.06 | 5813164398 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164399 | 11/29/18 | 01/28/19 | 5813164399 | $1,928.84 | 5813164399 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164400 | 11/29/18 | 01/28/19 | 5813164400 | $642.04 | 5813164400 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164401 | 11/29/18 | 01/28/19 | 5813164401 | $567.06 | 5813164401 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164402 | 11/29/18 | 01/28/19 | 5813164402 | $987.03 | 5813164402 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164403 | 11/29/18 | 01/28/19 | 5813164403 | $1,137.03 | 5813164403 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164404 | 11/29/18 | 01/28/19 | 5813164404 | $567.06 | 5813164404 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164405 | 11/29/18 | 01/28/19 | 5813164405 | $541.96 | 5813164405 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164406 | 11/29/18 | 01/28/19 | 5813164406 | $498.03 | 5813164406 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164407 | 11/29/18 | 01/28/19 | 5813164407 | $567.06 | 5813164407 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164408 | 11/29/18 | 01/28/19 | 5813164408 | $566.44 | 5813164408 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164409 | 11/29/18 | 01/28/19 | 5813164409 | $767.80 | 5813164409 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164410 | 11/29/18 | 01/28/19 | 5813164410 | $567.06 | 5813164410 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164411 | 11/29/18 | 01/28/19 | 5813164411 | $928.86 | 5813164411 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164591 | 11/29/18 | 01/28/19 | 5813164591 | $1,103.40 | 5813164591 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164592 | 11/29/18 | 01/28/19 | 5813164592 | $2,313.00 | 5813164592 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164593 | 11/29/18 | 01/28/19 | 5813164593 | $5,085.71 | 5813164593 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164597 | 11/29/18 | 01/28/19 | 5813164597 | $1,103.40 | 5813164597 | 115000167 | 02/11/19 | 60 | 74 | 14 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813164598 | 11/29/18 | 01/28/19 | 5813164598 | $1,542.00 | 5813164598 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164599 | 11/29/18 | 01/28/19 | 5813164599 | $98.38 | 5813164599 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164600 | 11/29/18 | 01/28/19 | 5813164600 | $1,599.43 | 5813164600 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164601 | 11/29/18 | 01/28/19 | 5813164601 | $496.02 | 5813164601 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164602 | 11/29/18 | 01/28/19 | 5813164602 | $8,509.91 | 5813164602 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164603 | 11/29/18 | 01/28/19 | 5813164603 | $2,916.76 | 5813164603 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164604 | 11/29/18 | 01/28/19 | 5813164604 | $3,526.59 | 5813164604 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164605 | 11/29/18 | 01/28/19 | 5813164605 | $3,737.25 | 5813164605 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164606 | 11/29/18 | 01/28/19 | 5813164606 | $4,166.53 | 5813164606 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164607 | 11/29/18 | 01/28/19 | 5813164607 | $955.05 | 5813164607 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164608 | 11/29/18 | 01/28/19 | 5813164608 | $1,745.48 | 5813164608 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164609 | 11/29/18 | 01/28/19 | 5813164609 | $3,932.24 | 5813164609 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164610 | 11/29/18 | 01/28/19 | 5813164610 | $3,414.84 | 5813164610 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164611 | 11/29/18 | 01/28/19 | 5813164611 | $23,056.25 | 5813164611 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164612 | 11/29/18 | 01/28/19 | 5813164612 | $4,971.84 | 5813164612 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164613 | 11/29/18 | 01/28/19 | 5813164613 | $2,295.24 | 5813164613 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164614 | 11/29/18 | 01/28/19 | 5813164614 | $446.25 | 5813164614 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164645 | 11/29/18 | 01/28/19 | 5813164645 | $567.06 | 5813164645 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164646 | 11/29/18 | 01/28/19 | 5813164646 | $567.06 | 5813164646 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164647 | 11/29/18 | 01/28/19 | 5813164647 | $2,997.62 | 5813164647 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164648 | 11/29/18 | 01/28/19 | 5813164648 | $806.58 | 5813164648 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164649 | 11/29/18 | 01/28/19 | 5813164649 | $567.06 | 5813164649 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164650 | 11/29/18 | 01/28/19 | 5813164650 | $1,660.03 | 5813164650 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164651 | 11/29/18 | 01/28/19 | 5813164651 | $567.06 | 5813164651 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164652 | 11/29/18 | 01/28/19 | 5813164652 | $1,929.70 | 5813164652 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164653 | 11/29/18 | 01/28/19 | 5813164653 | $567.06 | 5813164653 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164654 | 11/29/18 | 01/28/19 | 5813164654 | $2,206.80 | 5813164654 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164655 | 11/29/18 | 01/28/19 | 5813164655 | $567.06 | 5813164655 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164656 | 11/29/18 | 01/28/19 | 5813164656 | $2,177.83 | 5813164656 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164657 | 11/29/18 | 01/28/19 | 5813164657 | $567.06 | 5813164657 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164658 | 11/29/18 | 01/28/19 | 5813164658 | $567.06 | 5813164658 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164659 | 11/29/18 | 01/28/19 | 5813164659 | $2,227.66 | 5813164659 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164660 | 11/29/18 | 01/28/19 | 5813164660 | $756.08 | 5813164660 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164661 | 11/29/18 | 01/28/19 | 5813164661 | $567.06 | 5813164661 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164662 | 11/29/18 | 01/28/19 | 5813164662 | $2,673.02 | 5813164662 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164663 | 11/29/18 | 01/28/19 | 5813164663 | $812.94 | 5813164663 | 115000167 | 02/11/19 | 60 | 74 | 14 |
| 214878 | 5813164805 | 11/30/18 | 01/29/19 | 5813164805 | $1,103.40 | 5813164805 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164806 | 11/30/18 | 01/29/19 | 5813164806 | $2,313.00 | 5813164806 | 115000167 | 02/11/19 | 60 | 73 | 13 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**                                   Ch. 11 Petition Date - 04/23/23
**Pre-Preference Period Payments February, 2019 & February 2022**

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813164807 | 11/30/18 | 01/29/19 | 5813164807 | $5,785.23 | 5813164807 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164808 | 11/30/18 | 01/29/19 | 5813164808 | $1,419.93 | 5813164808 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164809 | 11/30/18 | 01/29/19 | 5813164809 | $1,542.00 | 5813164809 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164810 | 11/30/18 | 01/29/19 | 5813164810 | $297.50 | 5813164810 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164811 | 11/30/18 | 01/29/19 | 5813164811 | $196.76 | 5813164811 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164812 | 11/30/18 | 01/29/19 | 5813164812 | $1,439.08 | 5813164812 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164813 | 11/30/18 | 01/29/19 | 5813164813 | $2,225.87 | 5813164813 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164814 | 11/30/18 | 01/29/19 | 5813164814 | $2,313.00 | 5813164814 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164815 | 11/30/18 | 01/29/19 | 5813164815 | $1,686.81 | 5813164815 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164816 | 11/30/18 | 01/29/19 | 5813164816 | $1,103.40 | 5813164816 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164817 | 11/30/18 | 01/29/19 | 5813164817 | $2,313.00 | 5813164817 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164818 | 11/30/18 | 01/29/19 | 5813164818 | $1,548.42 | 5813164818 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164850 | 11/30/18 | 01/29/19 | 5813164850 | $513.26 | 5813164850 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164851 | 11/30/18 | 01/29/19 | 5813164851 | $87.77 | 5813164851 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164852 | 11/30/18 | 01/29/19 | 5813164852 | $263.31 | 5813164852 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164853 | 11/30/18 | 01/29/19 | 5813164853 | $567.06 | 5813164853 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164854 | 11/30/18 | 01/29/19 | 5813164854 | $812.94 | 5813164854 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164855 | 11/30/18 | 01/29/19 | 5813164855 | $446.25 | 5813164855 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164856 | 11/30/18 | 01/29/19 | 5813164856 | $1,276.71 | 5813164856 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164857 | 11/30/18 | 01/29/19 | 5813164857 | $537.60 | 5813164857 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164858 | 11/30/18 | 01/29/19 | 5813164858 | $567.06 | 5813164858 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164859 | 11/30/18 | 01/29/19 | 5813164859 | $211.02 | 5813164859 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164860 | 11/30/18 | 01/29/19 | 5813164860 | $523.96 | 5813164860 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164861 | 11/30/18 | 01/29/19 | 5813164861 | $1,542.00 | 5813164861 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164862 | 11/30/18 | 01/29/19 | 5813164862 | $1,129.12 | 5813164862 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164863 | 11/30/18 | 01/29/19 | 5813164863 | $862.10 | 5813164863 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164864 | 11/30/18 | 01/29/19 | 5813164864 | $567.06 | 5813164864 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164865 | 11/30/18 | 01/29/19 | 5813164865 | $1,638.27 | 5813164865 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164866 | 11/30/18 | 01/29/19 | 5813164866 | $844.08 | 5813164866 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164867 | 11/30/18 | 01/29/19 | 5813164867 | $602.17 | 5813164867 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164868 | 11/30/18 | 01/29/19 | 5813164868 | $1,134.12 | 5813164868 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164869 | 11/30/18 | 01/29/19 | 5813164869 | $1,149.70 | 5813164869 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164870 | 11/30/18 | 01/29/19 | 5813164870 | $1,166.58 | 5813164870 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164871 | 11/30/18 | 01/29/19 | 5813164871 | $567.06 | 5813164871 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164872 | 11/30/18 | 01/29/19 | 5813164872 | $531.08 | 5813164872 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164873 | 11/30/18 | 01/29/19 | 5813164873 | $1,482.16 | 5813164873 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164874 | 11/30/18 | 01/29/19 | 5813164874 | $567.06 | 5813164874 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164875 | 11/30/18 | 01/29/19 | 5813164875 | $709.85 | 5813164875 | 115000167 | 02/11/19 | 60 | 73 | 13 |

Case 24-01336-VFP   Doc 22-7   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 1   Page 57 of 150

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813164876 | 11/30/18 | 01/29/19 | 5813164876 | $1,060.05 | 5813164876 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164877 | 11/30/18 | 01/29/19 | 5813164877 | $567.06 | 5813164877 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164878 | 11/30/18 | 01/29/19 | 5813164878 | $1,235.02 | 5813164878 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164879 | 11/30/18 | 01/29/19 | 5813164879 | $567.06 | 5813164879 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164880 | 11/30/18 | 01/29/19 | 5813164880 | $1,806.81 | 5813164880 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164881 | 11/30/18 | 01/29/19 | 5813164881 | $375.46 | 5813164881 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164882 | 11/30/18 | 01/29/19 | 5813164882 | $567.06 | 5813164882 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164883 | 11/30/18 | 01/29/19 | 5813164883 | $672.95 | 5813164883 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164884 | 11/30/18 | 01/29/19 | 5813164884 | $1,689.03 | 5813164884 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164885 | 11/30/18 | 01/29/19 | 5813164885 | $538.68 | 5813164885 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164886 | 11/30/18 | 01/29/19 | 5813164886 | $567.06 | 5813164886 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164887 | 11/30/18 | 01/29/19 | 5813164887 | $567.06 | 5813164887 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164888 | 11/30/18 | 01/29/19 | 5813164888 | $567.06 | 5813164888 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164889 | 11/30/18 | 01/29/19 | 5813164889 | $439.28 | 5813164889 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164890 | 11/30/18 | 01/29/19 | 5813164890 | $589.26 | 5813164890 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164891 | 11/30/18 | 01/29/19 | 5813164891 | $567.06 | 5813164891 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164892 | 11/30/18 | 01/29/19 | 5813164892 | $1,300.62 | 5813164892 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813164893 | 11/30/18 | 01/29/19 | 5813164893 | $686.11 | 5813164893 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813165048 | 11/30/18 | 01/29/19 | 5813165048 | $1,419.93 | 5813165048 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813165049 | 11/30/18 | 01/29/19 | 5813165049 | $2,313.00 | 5813165049 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813165050 | 11/30/18 | 01/29/19 | 5813165050 | $3,498.46 | 5813165050 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813165051 | 11/30/18 | 01/29/19 | 5813165051 | $997.89 | 5813165051 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813165052 | 11/30/18 | 01/29/19 | 5813165052 | $2,313.00 | 5813165052 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813165053 | 11/30/18 | 01/29/19 | 5813165053 | $4,239.95 | 5813165053 | 115000167 | 02/11/19 | 60 | 73 | 13 |
| 214878 | 5813165059 | 12/03/18 | 02/01/19 | 5813165059 | $1,542.00 | 5813165059 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165060 | 12/03/18 | 02/01/19 | 5813165060 | $534.11 | 5813165060 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165061 | 12/03/18 | 02/01/19 | 5813165061 | $2,000.15 | 5813165061 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165062 | 12/03/18 | 02/01/19 | 5813165062 | $129.29 | 5813165062 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165063 | 12/03/18 | 02/01/19 | 5813165063 | $527.55 | 5813165063 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165064 | 12/03/18 | 02/01/19 | 5813165064 | $1,156.50 | 5813165064 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165065 | 12/03/18 | 02/01/19 | 5813165065 | $263.31 | 5813165065 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165066 | 12/03/18 | 02/01/19 | 5813165066 | $175.54 | 5813165066 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165067 | 12/03/18 | 02/01/19 | 5813165067 | $506.77 | 5813165067 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165068 | 12/03/18 | 02/01/19 | 5813165068 | $175.54 | 5813165068 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165104 | 12/03/18 | 02/01/19 | 5813165104 | $1,897.38 | 5813165104 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165105 | 12/03/18 | 02/01/19 | 5813165105 | $142.60 | 5813165105 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165106 | 12/03/18 | 02/01/19 | 5813165106 | $71.30 | 5813165106 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165107 | 12/03/18 | 02/01/19 | 5813165107 | $263.31 | 5813165107 | 115000167 | 02/11/19 | 60 | 70 | 10 |

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 58 of 150

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813165108 | 12/03/18 | 02/01/19 | 5813165108 | $2,449.74 | 5813165108 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165109 | 12/03/18 | 02/01/19 | 5813165109 | $1,266.12 | 5813165109 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165110 | 12/03/18 | 02/01/19 | 5813165110 | $1,542.00 | 5813165110 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165111 | 12/03/18 | 02/01/19 | 5813165111 | $1,972.71 | 5813165111 | 115000167 | 02/11/19 | 60 | 70 | 10 |
| 214878 | 5813165121 | 12/04/18 | 02/02/19 | 5813165121 | $595.00 | 5813165121 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165122 | 12/04/18 | 02/02/19 | 5813165122 | $1,156.50 | 5813165122 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165123 | 12/04/18 | 02/02/19 | 5813165123 | $263.31 | 5813165123 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165124 | 12/04/18 | 02/02/19 | 5813165124 | $175.54 | 5813165124 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165125 | 12/04/18 | 02/02/19 | 5813165125 | $1,882.06 | 5813165125 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165126 | 12/04/18 | 02/02/19 | 5813165126 | $2,179.62 | 5813165126 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165127 | 12/04/18 | 02/02/19 | 5813165127 | $175.54 | 5813165127 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165128 | 12/04/18 | 02/02/19 | 5813165128 | $1,897.38 | 5813165128 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165129 | 12/04/18 | 02/02/19 | 5813165129 | $351.08 | 5813165129 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165130 | 12/04/18 | 02/02/19 | 5813165130 | $2,081.40 | 5813165130 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165151 | 12/04/18 | 02/02/19 | 5813165151 | $148.75 | 5813165151 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165152 | 12/04/18 | 02/02/19 | 5813165152 | $297.50 | 5813165152 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165153 | 12/04/18 | 02/02/19 | 5813165153 | $144.88 | 5813165153 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165154 | 12/04/18 | 02/02/19 | 5813165154 | $1,625.88 | 5813165154 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165155 | 12/04/18 | 02/02/19 | 5813165155 | $1,769.24 | 5813165155 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165156 | 12/04/18 | 02/02/19 | 5813165156 | $144.88 | 5813165156 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165157 | 12/04/18 | 02/02/19 | 5813165157 | $614.61 | 5813165157 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165158 | 12/04/18 | 02/02/19 | 5813165158 | $614.61 | 5813165158 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165159 | 12/04/18 | 02/02/19 | 5813165159 | $297.50 | 5813165159 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165160 | 12/04/18 | 02/02/19 | 5813165160 | $144.88 | 5813165160 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165161 | 12/04/18 | 02/02/19 | 5813165161 | $832.74 | 5813165161 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165162 | 12/04/18 | 02/02/19 | 5813165162 | $446.25 | 5813165162 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165163 | 12/04/18 | 02/02/19 | 5813165163 | $144.88 | 5813165163 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165164 | 12/04/18 | 02/02/19 | 5813165164 | $148.75 | 5813165164 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165165 | 12/04/18 | 02/02/19 | 5813165165 | $1,206.19 | 5813165165 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165166 | 12/04/18 | 02/02/19 | 5813165166 | $1,241.33 | 5813165166 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165167 | 12/04/18 | 02/02/19 | 5813165167 | $678.21 | 5813165167 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165168 | 12/04/18 | 02/02/19 | 5813165168 | $723.87 | 5813165168 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165169 | 12/04/18 | 02/02/19 | 5813165169 | $1,686.88 | 5813165169 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165170 | 12/04/18 | 02/02/19 | 5813165170 | $595.00 | 5813165170 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165171 | 12/04/18 | 02/02/19 | 5813165171 | $899.63 | 5813165171 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165172 | 12/04/18 | 02/02/19 | 5813165172 | $297.50 | 5813165172 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165173 | 12/04/18 | 02/02/19 | 5813165173 | $1,705.63 | 5813165173 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165174 | 12/04/18 | 02/02/19 | 5813165174 | $1,041.25 | 5813165174 | 115000167 | 02/11/19 | 60 | 69 | 9 |

Ch. 11 Petition Date - 04/23/23

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813165175 | 12/04/18 | 02/02/19 | 5813165175 | $144.88 | 5813165175 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165176 | 12/04/18 | 02/02/19 | 5813165176 | $660.21 | 5813165176 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165177 | 12/04/18 | 02/02/19 | 5813165177 | $595.00 | 5813165177 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165178 | 12/04/18 | 02/02/19 | 5813165178 | $144.88 | 5813165178 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165179 | 12/04/18 | 02/02/19 | 5813165179 | $289.76 | 5813165179 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165180 | 12/04/18 | 02/02/19 | 5813165180 | $2,155.75 | 5813165180 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165181 | 12/04/18 | 02/02/19 | 5813165181 | $743.75 | 5813165181 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165182 | 12/04/18 | 02/02/19 | 5813165182 | $144.88 | 5813165182 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165183 | 12/04/18 | 02/02/19 | 5813165183 | $761.96 | 5813165183 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165184 | 12/04/18 | 02/02/19 | 5813165184 | $958.28 | 5813165184 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165185 | 12/04/18 | 02/02/19 | 5813165185 | $595.00 | 5813165185 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165186 | 12/04/18 | 02/02/19 | 5813165186 | $289.76 | 5813165186 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165187 | 12/04/18 | 02/02/19 | 5813165187 | $812.30 | 5813165187 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165188 | 12/04/18 | 02/02/19 | 5813165188 | $144.88 | 5813165188 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165190 | 12/04/18 | 02/02/19 | 5813165190 | $144.88 | 5813165190 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165191 | 12/04/18 | 02/02/19 | 5813165191 | $144.88 | 5813165191 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165192 | 12/04/18 | 02/02/19 | 5813165192 | $144.88 | 5813165192 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165193 | 12/04/18 | 02/02/19 | 5813165193 | $144.88 | 5813165193 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165194 | 12/04/18 | 02/02/19 | 5813165194 | $144.88 | 5813165194 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165195 | 12/04/18 | 02/02/19 | 5813165195 | $297.50 | 5813165195 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165196 | 12/04/18 | 02/02/19 | 5813165196 | $300.03 | 5813165196 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165197 | 12/04/18 | 02/02/19 | 5813165197 | $1,190.00 | 5813165197 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165198 | 12/04/18 | 02/02/19 | 5813165198 | $144.88 | 5813165198 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165199 | 12/04/18 | 02/02/19 | 5813165199 | $636.91 | 5813165199 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165201 | 12/04/18 | 02/02/19 | 5813165201 | $144.88 | 5813165201 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165202 | 12/04/18 | 02/02/19 | 5813165202 | $446.25 | 5813165202 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165203 | 12/04/18 | 02/02/19 | 5813165203 | $144.88 | 5813165203 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165204 | 12/04/18 | 02/02/19 | 5813165204 | $1,177.48 | 5813165204 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165205 | 12/04/18 | 02/02/19 | 5813165205 | $245.09 | 5813165205 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165206 | 12/04/18 | 02/02/19 | 5813165206 | $144.88 | 5813165206 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165207 | 12/04/18 | 02/02/19 | 5813165207 | $976.57 | 5813165207 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165208 | 12/04/18 | 02/02/19 | 5813165208 | $144.88 | 5813165208 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165209 | 12/04/18 | 02/02/19 | 5813165209 | $815.32 | 5813165209 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165210 | 12/04/18 | 02/02/19 | 5813165210 | $144.88 | 5813165210 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165211 | 12/04/18 | 02/02/19 | 5813165211 | $1,976.53 | 5813165211 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165212 | 12/04/18 | 02/02/19 | 5813165212 | $148.75 | 5813165212 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165213 | 12/04/18 | 02/02/19 | 5813165213 | $595.00 | 5813165213 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165214 | 12/04/18 | 02/02/19 | 5813165214 | $289.76 | 5813165214 | 115000167 | 02/11/19 | 60 | 69 | 9 |

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 60 of 150

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**                Ch. 11 Petition Date - 04/23/23
**Pre-Preference Period Payments February, 2019 & February 2022**

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813165215 | 12/04/18 | 02/02/19 | 5813165215 | $3,087.02 | 5813165215 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165216 | 12/04/18 | 02/02/19 | 5813165216 | $144.88 | 5813165216 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165217 | 12/04/18 | 02/02/19 | 5813165217 | $2,012.73 | 5813165217 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165218 | 12/04/18 | 02/02/19 | 5813165218 | $892.50 | 5813165218 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165219 | 12/04/18 | 02/02/19 | 5813165219 | $144.88 | 5813165219 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165220 | 12/04/18 | 02/02/19 | 5813165220 | $1,496.99 | 5813165220 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165221 | 12/04/18 | 02/02/19 | 5813165221 | $289.76 | 5813165221 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165222 | 12/04/18 | 02/02/19 | 5813165222 | $1,993.40 | 5813165222 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165223 | 12/04/18 | 02/02/19 | 5813165223 | $595.00 | 5813165223 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165224 | 12/04/18 | 02/02/19 | 5813165224 | $144.88 | 5813165224 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165225 | 12/04/18 | 02/02/19 | 5813165225 | $642.48 | 5813165225 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165226 | 12/04/18 | 02/02/19 | 5813165226 | $148.75 | 5813165226 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165227 | 12/04/18 | 02/02/19 | 5813165227 | $297.50 | 5813165227 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165228 | 12/04/18 | 02/02/19 | 5813165228 | $144.88 | 5813165228 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165229 | 12/04/18 | 02/02/19 | 5813165229 | $410.68 | 5813165229 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165230 | 12/04/18 | 02/02/19 | 5813165230 | $289.76 | 5813165230 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165231 | 12/04/18 | 02/02/19 | 5813165231 | $144.88 | 5813165231 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165232 | 12/04/18 | 02/02/19 | 5813165232 | $144.88 | 5813165232 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165233 | 12/04/18 | 02/02/19 | 5813165233 | $884.23 | 5813165233 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165234 | 12/04/18 | 02/02/19 | 5813165234 | $144.88 | 5813165234 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165235 | 12/04/18 | 02/02/19 | 5813165235 | $630.15 | 5813165235 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165236 | 12/04/18 | 02/02/19 | 5813165236 | $490.18 | 5813165236 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165237 | 12/04/18 | 02/02/19 | 5813165237 | $144.88 | 5813165237 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165238 | 12/04/18 | 02/02/19 | 5813165238 | $1,486.98 | 5813165238 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165239 | 12/04/18 | 02/02/19 | 5813165239 | $2,866.60 | 5813165239 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813165248 | 12/04/18 | 02/02/19 | 5813165248 | $297.50 | 5813165248 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813166179 | 12/04/18 | 02/02/19 | 5813166179 | $175.54 | 5813166179 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813166180 | 12/04/18 | 02/02/19 | 5813166180 | $5,014.47 | 5813166180 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813166181 | 12/04/18 | 02/02/19 | 5813166181 | $771.00 | 5813166181 | 115000167 | 02/11/19 | 60 | 69 | 9 |
| 214878 | 5813166185 | 12/05/18 | 02/03/19 | 5813166185 | $446.25 | 5813166185 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166186 | 12/05/18 | 02/03/19 | 5813166186 | $446.25 | 5813166186 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166187 | 12/05/18 | 02/03/19 | 5813166187 | $144.88 | 5813166187 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166188 | 12/05/18 | 02/03/19 | 5813166188 | $683.21 | 5813166188 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166189 | 12/05/18 | 02/03/19 | 5813166189 | $892.50 | 5813166189 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166190 | 12/05/18 | 02/03/19 | 5813166190 | $14.85 | 5813166190 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166191 | 12/05/18 | 02/03/19 | 5813166191 | $446.25 | 5813166191 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166192 | 12/05/18 | 02/03/19 | 5813166192 | $144.88 | 5813166192 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166193 | 12/05/18 | 02/03/19 | 5813166193 | $567.63 | 5813166193 | 115000167 | 02/11/19 | 60 | 68 | 8 |

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 61 of 150

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813166194 | 12/05/18 | 02/03/19 | 5813166194 | $446.25 | 5813166194 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166195 | 12/05/18 | 02/03/19 | 5813166195 | $144.88 | 5813166195 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166196 | 12/05/18 | 02/03/19 | 5813166196 | $1,276.01 | 5813166196 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166197 | 12/05/18 | 02/03/19 | 5813166197 | $144.88 | 5813166197 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166198 | 12/05/18 | 02/03/19 | 5813166198 | $577.36 | 5813166198 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166199 | 12/05/18 | 02/03/19 | 5813166199 | $472.50 | 5813166199 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166200 | 12/05/18 | 02/03/19 | 5813166200 | $297.50 | 5813166200 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166201 | 12/05/18 | 02/03/19 | 5813166201 | $297.50 | 5813166201 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166202 | 12/05/18 | 02/03/19 | 5813166202 | $297.50 | 5813166202 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166203 | 12/05/18 | 02/03/19 | 5813166203 | $297.50 | 5813166203 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166204 | 12/05/18 | 02/03/19 | 5813166204 | $297.50 | 5813166204 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166205 | 12/05/18 | 02/03/19 | 5813166205 | $144.88 | 5813166205 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166206 | 12/05/18 | 02/03/19 | 5813166206 | $595.00 | 5813166206 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166207 | 12/05/18 | 02/03/19 | 5813166207 | $144.88 | 5813166207 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166208 | 12/05/18 | 02/03/19 | 5813166208 | $297.50 | 5813166208 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166209 | 12/05/18 | 02/03/19 | 5813166209 | $144.88 | 5813166209 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166210 | 12/05/18 | 02/03/19 | 5813166210 | $297.50 | 5813166210 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166211 | 12/05/18 | 02/03/19 | 5813166211 | $144.88 | 5813166211 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166212 | 12/05/18 | 02/03/19 | 5813166212 | $144.88 | 5813166212 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166213 | 12/05/18 | 02/03/19 | 5813166213 | $1,181.61 | 5813166213 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166214 | 12/05/18 | 02/03/19 | 5813166214 | $144.88 | 5813166214 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166215 | 12/05/18 | 02/03/19 | 5813166215 | $1,181.37 | 5813166215 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166216 | 12/05/18 | 02/03/19 | 5813166216 | $297.50 | 5813166216 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166217 | 12/05/18 | 02/03/19 | 5813166217 | $144.88 | 5813166217 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166218 | 12/05/18 | 02/03/19 | 5813166218 | $446.25 | 5813166218 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166219 | 12/05/18 | 02/03/19 | 5813166219 | $144.88 | 5813166219 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166220 | 12/05/18 | 02/03/19 | 5813166220 | $605.95 | 5813166220 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166221 | 12/05/18 | 02/03/19 | 5813166221 | $446.25 | 5813166221 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166222 | 12/05/18 | 02/03/19 | 5813166222 | $144.88 | 5813166222 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166223 | 12/05/18 | 02/03/19 | 5813166223 | $465.57 | 5813166223 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166224 | 12/05/18 | 02/03/19 | 5813166224 | $1,822.69 | 5813166224 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166225 | 12/05/18 | 02/03/19 | 5813166225 | $144.88 | 5813166225 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166226 | 12/05/18 | 02/03/19 | 5813166226 | $29.70 | 5813166226 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166227 | 12/05/18 | 02/03/19 | 5813166227 | $642.48 | 5813166227 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166228 | 12/05/18 | 02/03/19 | 5813166228 | $144.88 | 5813166228 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166229 | 12/05/18 | 02/03/19 | 5813166229 | $1,044.21 | 5813166229 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166231 | 12/05/18 | 02/03/19 | 5813166231 | $297.50 | 5813166231 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166232 | 12/05/18 | 02/03/19 | 5813166232 | $144.88 | 5813166232 | 115000167 | 02/11/19 | 60 | 68 | 8 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813166233 | 12/05/18 | 02/03/19 | 5813166233 | $1,194.74 | 5813166233 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166234 | 12/05/18 | 02/03/19 | 5813166234 | $446.25 | 5813166234 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166235 | 12/05/18 | 02/03/19 | 5813166235 | $144.88 | 5813166235 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166236 | 12/05/18 | 02/03/19 | 5813166236 | $1,219.49 | 5813166236 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166237 | 12/05/18 | 02/03/19 | 5813166237 | $144.88 | 5813166237 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166238 | 12/05/18 | 02/03/19 | 5813166238 | $1,724.88 | 5813166238 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166239 | 12/05/18 | 02/03/19 | 5813166239 | $2,365.09 | 5813166239 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166240 | 12/05/18 | 02/03/19 | 5813166240 | $743.75 | 5813166240 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166241 | 12/05/18 | 02/03/19 | 5813166241 | $144.88 | 5813166241 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166242 | 12/05/18 | 02/03/19 | 5813166242 | $1,206.45 | 5813166242 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166243 | 12/05/18 | 02/03/19 | 5813166243 | $3,621.80 | 5813166243 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166244 | 12/05/18 | 02/03/19 | 5813166244 | $29,251.48 | 5813166244 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166316 | 12/05/18 | 02/03/19 | 5813166316 | $633.06 | 5813166316 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166382 | 12/05/18 | 02/03/19 | 5813166382 | $1,542.00 | 5813166382 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166418 | 12/05/18 | 02/03/19 | 5813166418 | $1,338.75 | 5813166418 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166466 | 12/05/18 | 02/03/19 | 5813166466 | $634.08 | 5813166466 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166497 | 12/05/18 | 02/03/19 | 5813166497 | $351.08 | 5813166497 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166498 | 12/05/18 | 02/03/19 | 5813166498 | $614.39 | 5813166498 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166499 | 12/05/18 | 02/03/19 | 5813166499 | $351.08 | 5813166499 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166519 | 12/05/18 | 02/03/19 | 5813166519 | $34,514.55 | 5813166519 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166520 | 12/05/18 | 02/03/19 | 5813166520 | $1,541.01 | 5813166520 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166521 | 12/05/18 | 02/03/19 | 5813166521 | $771.00 | 5813166521 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166522 | 12/05/18 | 02/03/19 | 5813166522 | $413.92 | 5813166522 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166523 | 12/05/18 | 02/03/19 | 5813166523 | $991.54 | 5813166523 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166524 | 12/05/18 | 02/03/19 | 5813166524 | $633.06 | 5813166524 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166525 | 12/05/18 | 02/03/19 | 5813166525 | $1,156.50 | 5813166525 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166526 | 12/05/18 | 02/03/19 | 5813166526 | $4,198.19 | 5813166526 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166527 | 12/05/18 | 02/03/19 | 5813166527 | $4,111.28 | 5813166527 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166528 | 12/05/18 | 02/03/19 | 5813166528 | $567.06 | 5813166528 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166529 | 12/05/18 | 02/03/19 | 5813166529 | $144.00 | 5813166529 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166530 | 12/05/18 | 02/03/19 | 5813166530 | $623.76 | 5813166530 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166531 | 12/05/18 | 02/03/19 | 5813166531 | $3,085.68 | 5813166531 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166559 | 12/05/18 | 02/03/19 | 5813166559 | $1,899.18 | 5813166559 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166560 | 12/05/18 | 02/03/19 | 5813166560 | $526.62 | 5813166560 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166561 | 12/05/18 | 02/03/19 | 5813166561 | $438.85 | 5813166561 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166562 | 12/05/18 | 02/03/19 | 5813166562 | $2,549.65 | 5813166562 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166570 | 12/05/18 | 02/03/19 | 5813166570 | $1,927.50 | 5813166570 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166622 | 12/05/18 | 02/03/19 | 5813166622 | $1,103.40 | 5813166622 | 115000167 | 02/11/19 | 60 | 68 | 8 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**     Ch. 11 Petition Date - 04/23/23
**Pre-Preference Period Payments February, 2019 & February 2022**

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813166623 | 12/05/18 | 02/03/19 | 5813166623 | $1,992.99 | 5813166623 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166624 | 12/05/18 | 02/03/19 | 5813166624 | $2,491.46 | 5813166624 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166625 | 12/05/18 | 02/03/19 | 5813166625 | $2,313.00 | 5813166625 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166626 | 12/05/18 | 02/03/19 | 5813166626 | $997.89 | 5813166626 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166627 | 12/05/18 | 02/03/19 | 5813166627 | $1,156.50 | 5813166627 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166628 | 12/05/18 | 02/03/19 | 5813166628 | $2,480.57 | 5813166628 | 115000167 | 02/11/19 | 60 | 68 | 8 |
| 214878 | 5813166571 | 12/06/18 | 02/04/19 | 5813166571 | $372.88 | 5813166571 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166572 | 12/06/18 | 02/04/19 | 5813166572 | $144.88 | 5813166572 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166573 | 12/06/18 | 02/04/19 | 5813166573 | $298.30 | 5813166573 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166574 | 12/06/18 | 02/04/19 | 5813166574 | $303.17 | 5813166574 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166575 | 12/06/18 | 02/04/19 | 5813166575 | $144.88 | 5813166575 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166576 | 12/06/18 | 02/04/19 | 5813166576 | $479.64 | 5813166576 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166577 | 12/06/18 | 02/04/19 | 5813166577 | $760.74 | 5813166577 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166578 | 12/06/18 | 02/04/19 | 5813166578 | $144.88 | 5813166578 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166579 | 12/06/18 | 02/04/19 | 5813166579 | $129.98 | 5813166579 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166580 | 12/06/18 | 02/04/19 | 5813166580 | $144.88 | 5813166580 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166581 | 12/06/18 | 02/04/19 | 5813166581 | $678.17 | 5813166581 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166582 | 12/06/18 | 02/04/19 | 5813166582 | $450.65 | 5813166582 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166583 | 12/06/18 | 02/04/19 | 5813166583 | $450.65 | 5813166583 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166584 | 12/06/18 | 02/04/19 | 5813166584 | $144.88 | 5813166584 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166585 | 12/06/18 | 02/04/19 | 5813166585 | $3,007.79 | 5813166585 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166586 | 12/06/18 | 02/04/19 | 5813166586 | $148.75 | 5813166586 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166587 | 12/06/18 | 02/04/19 | 5813166587 | $144.88 | 5813166587 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166588 | 12/06/18 | 02/04/19 | 5813166588 | $541.96 | 5813166588 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166589 | 12/06/18 | 02/04/19 | 5813166589 | $297.50 | 5813166589 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166590 | 12/06/18 | 02/04/19 | 5813166590 | $144.88 | 5813166590 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166591 | 12/06/18 | 02/04/19 | 5813166591 | $2,200.43 | 5813166591 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166592 | 12/06/18 | 02/04/19 | 5813166592 | $93.22 | 5813166592 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166593 | 12/06/18 | 02/04/19 | 5813166593 | $144.88 | 5813166593 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166594 | 12/06/18 | 02/04/19 | 5813166594 | $1,176.50 | 5813166594 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166595 | 12/06/18 | 02/04/19 | 5813166595 | $148.75 | 5813166595 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166596 | 12/06/18 | 02/04/19 | 5813166596 | $144.88 | 5813166596 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166597 | 12/06/18 | 02/04/19 | 5813166597 | $475.67 | 5813166597 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166598 | 12/06/18 | 02/04/19 | 5813166598 | $144.88 | 5813166598 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166599 | 12/06/18 | 02/04/19 | 5813166599 | $148.75 | 5813166599 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166600 | 12/06/18 | 02/04/19 | 5813166600 | $144.88 | 5813166600 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166601 | 12/06/18 | 02/04/19 | 5813166601 | $297.50 | 5813166601 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166602 | 12/06/18 | 02/04/19 | 5813166602 | $743.75 | 5813166602 | 115000167 | 02/11/19 | 60 | 67 | 7 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

Exhibit #5

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 65 of 150

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813166603 | 12/06/18 | 02/04/19 | 5813166603 | $144.88 | 5813166603 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166604 | 12/06/18 | 02/04/19 | 5813166604 | $1,754.61 | 5813166604 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166605 | 12/06/18 | 02/04/19 | 5813166605 | $144.88 | 5813166605 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166606 | 12/06/18 | 02/04/19 | 5813166606 | $773.65 | 5813166606 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166607 | 12/06/18 | 02/04/19 | 5813166607 | $144.88 | 5813166607 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166608 | 12/06/18 | 02/04/19 | 5813166608 | $144.88 | 5813166608 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166609 | 12/06/18 | 02/04/19 | 5813166609 | $2,251.49 | 5813166609 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166610 | 12/06/18 | 02/04/19 | 5813166610 | $148.75 | 5813166610 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166611 | 12/06/18 | 02/04/19 | 5813166611 | $446.25 | 5813166611 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166612 | 12/06/18 | 02/04/19 | 5813166612 | $144.88 | 5813166612 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166613 | 12/06/18 | 02/04/19 | 5813166613 | $2,548.60 | 5813166613 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166614 | 12/06/18 | 02/04/19 | 5813166614 | $297.50 | 5813166614 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166615 | 12/06/18 | 02/04/19 | 5813166615 | $144.88 | 5813166615 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166616 | 12/06/18 | 02/04/19 | 5813166616 | $392.97 | 5813166616 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166617 | 12/06/18 | 02/04/19 | 5813166617 | $1,165.37 | 5813166617 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166618 | 12/06/18 | 02/04/19 | 5813166618 | $144.88 | 5813166618 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166619 | 12/06/18 | 02/04/19 | 5813166619 | $567.06 | 5813166619 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166620 | 12/06/18 | 02/04/19 | 5813166620 | $2,476.16 | 5813166620 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166621 | 12/06/18 | 02/04/19 | 5813166621 | $512.30 | 5813166621 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166629 | 12/06/18 | 02/04/19 | 5813166629 | $567.06 | 5813166629 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166630 | 12/06/18 | 02/04/19 | 5813166630 | $482.14 | 5813166630 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166631 | 12/06/18 | 02/04/19 | 5813166631 | $5,568.54 | 5813166631 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166648 | 12/06/18 | 02/04/19 | 5813166648 | $10,538.87 | 5813166648 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813166649 | 12/06/18 | 02/04/19 | 5813166649 | $25,234.70 | 5813166649 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813167066 | 12/06/18 | 02/04/19 | 5813167066 | $567.06 | 5813167066 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813167067 | 12/06/18 | 02/04/19 | 5813167067 | $3,135.52 | 5813167067 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813167068 | 12/06/18 | 02/04/19 | 5813167068 | $5,663.05 | 5813167068 | 115000167 | 02/11/19 | 60 | 67 | 7 |
| 214878 | 5813167220 | 12/07/18 | 02/05/19 | 5813167220 | $595.00 | 5813167220 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167221 | 12/07/18 | 02/05/19 | 5813167221 | $144.88 | 5813167221 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167222 | 12/07/18 | 02/05/19 | 5813167222 | $1,719.41 | 5813167222 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167223 | 12/07/18 | 02/05/19 | 5813167223 | $1,323.14 | 5813167223 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167224 | 12/07/18 | 02/05/19 | 5813167224 | $6,065.74 | 5813167224 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167225 | 12/07/18 | 02/05/19 | 5813167225 | $1,400.86 | 5813167225 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167226 | 12/07/18 | 02/05/19 | 5813167226 | $2,313.00 | 5813167226 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167227 | 12/07/18 | 02/05/19 | 5813167227 | $3,611.58 | 5813167227 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167228 | 12/07/18 | 02/05/19 | 5813167228 | $144.88 | 5813167228 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167229 | 12/07/18 | 02/05/19 | 5813167229 | $4,521.89 | 5813167229 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167230 | 12/07/18 | 02/05/19 | 5813167230 | $144.88 | 5813167230 | 115000167 | 02/11/19 | 60 | 66 | 6 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813167231 | 12/07/18 | 02/05/19 | 5813167231 | $391.79 | 5813167231 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167232 | 12/07/18 | 02/05/19 | 5813167232 | $144.88 | 5813167232 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167233 | 12/07/18 | 02/05/19 | 5813167233 | $1,951.07 | 5813167233 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167234 | 12/07/18 | 02/05/19 | 5813167234 | $1,478.51 | 5813167234 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167235 | 12/07/18 | 02/05/19 | 5813167235 | $2,045.98 | 5813167235 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167236 | 12/07/18 | 02/05/19 | 5813167236 | $144.88 | 5813167236 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167237 | 12/07/18 | 02/05/19 | 5813167237 | $761.25 | 5813167237 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167238 | 12/07/18 | 02/05/19 | 5813167238 | $595.00 | 5813167238 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167239 | 12/07/18 | 02/05/19 | 5813167239 | $186.44 | 5813167239 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167240 | 12/07/18 | 02/05/19 | 5813167240 | $144.88 | 5813167240 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167241 | 12/07/18 | 02/05/19 | 5813167241 | $1,373.26 | 5813167241 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167242 | 12/07/18 | 02/05/19 | 5813167242 | $144.88 | 5813167242 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167243 | 12/07/18 | 02/05/19 | 5813167243 | $387.60 | 5813167243 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167244 | 12/07/18 | 02/05/19 | 5813167244 | $743.75 | 5813167244 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167245 | 12/07/18 | 02/05/19 | 5813167245 | $148.75 | 5813167245 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167246 | 12/07/18 | 02/05/19 | 5813167246 | $446.25 | 5813167246 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167247 | 12/07/18 | 02/05/19 | 5813167247 | $144.88 | 5813167247 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167248 | 12/07/18 | 02/05/19 | 5813167248 | $592.22 | 5813167248 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167249 | 12/07/18 | 02/05/19 | 5813167249 | $743.75 | 5813167249 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167250 | 12/07/18 | 02/05/19 | 5813167250 | $186.44 | 5813167250 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167251 | 12/07/18 | 02/05/19 | 5813167251 | $144.88 | 5813167251 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167252 | 12/07/18 | 02/05/19 | 5813167252 | $919.89 | 5813167252 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167253 | 12/07/18 | 02/05/19 | 5813167253 | $446.25 | 5813167253 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167254 | 12/07/18 | 02/05/19 | 5813167254 | $144.88 | 5813167254 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167255 | 12/07/18 | 02/05/19 | 5813167255 | $76.79 | 5813167255 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167256 | 12/07/18 | 02/05/19 | 5813167256 | $297.50 | 5813167256 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167257 | 12/07/18 | 02/05/19 | 5813167257 | $144.88 | 5813167257 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167258 | 12/07/18 | 02/05/19 | 5813167258 | $2,333.52 | 5813167258 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167259 | 12/07/18 | 02/05/19 | 5813167259 | $289.76 | 5813167259 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167260 | 12/07/18 | 02/05/19 | 5813167260 | $2,044.33 | 5813167260 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167261 | 12/07/18 | 02/05/19 | 5813167261 | $148.75 | 5813167261 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167262 | 12/07/18 | 02/05/19 | 5813167262 | $1,101.25 | 5813167262 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167263 | 12/07/18 | 02/05/19 | 5813167263 | $1,966.22 | 5813167263 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167264 | 12/07/18 | 02/05/19 | 5813167264 | $144.88 | 5813167264 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167265 | 12/07/18 | 02/05/19 | 5813167265 | $679.14 | 5813167265 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167266 | 12/07/18 | 02/05/19 | 5813167266 | $476.06 | 5813167266 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167267 | 12/07/18 | 02/05/19 | 5813167267 | $144.88 | 5813167267 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167268 | 12/07/18 | 02/05/19 | 5813167268 | $642.48 | 5813167268 | 115000167 | 02/11/19 | 60 | 66 | 6 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

<mark>**Exhibit #5**</mark>

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|----------|-----------|-----------|--------------|-----------|--------------|------------|-------------------|----------|-------|-------------|---------------|
| 214878 | 5813167269 | 12/07/18 | 02/05/19 | 5813167269 | $1,945.99 | 5813167269 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167270 | 12/07/18 | 02/05/19 | 5813167270 | $468.47 | 5813167270 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167271 | 12/07/18 | 02/05/19 | 5813167271 | $148.75 | 5813167271 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167272 | 12/07/18 | 02/05/19 | 5813167272 | $144.88 | 5813167272 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167273 | 12/07/18 | 02/05/19 | 5813167273 | $853.02 | 5813167273 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167274 | 12/07/18 | 02/05/19 | 5813167274 | $144.88 | 5813167274 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167275 | 12/07/18 | 02/05/19 | 5813167275 | $286.96 | 5813167275 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167276 | 12/07/18 | 02/05/19 | 5813167276 | $892.50 | 5813167276 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167277 | 12/07/18 | 02/05/19 | 5813167277 | $144.88 | 5813167277 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167278 | 12/07/18 | 02/05/19 | 5813167278 | $446.25 | 5813167278 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167279 | 12/07/18 | 02/05/19 | 5813167279 | $148.75 | 5813167279 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167280 | 12/07/18 | 02/05/19 | 5813167280 | $144.88 | 5813167280 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167281 | 12/07/18 | 02/05/19 | 5813167281 | $1,325.61 | 5813167281 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167284 | 12/07/18 | 02/05/19 | 5813167284 | $144.88 | 5813167284 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167285 | 12/07/18 | 02/05/19 | 5813167285 | $334.78 | 5813167285 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167286 | 12/07/18 | 02/05/19 | 5813167286 | $289.76 | 5813167286 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167312 | 12/07/18 | 02/05/19 | 5813167312 | $144.88 | 5813167312 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167313 | 12/07/18 | 02/05/19 | 5813167313 | $144.88 | 5813167313 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167314 | 12/07/18 | 02/05/19 | 5813167314 | $289.76 | 5813167314 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167321 | 12/07/18 | 02/05/19 | 5813167321 | $441.12 | 5813167321 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167322 | 12/07/18 | 02/05/19 | 5813167322 | $567.06 | 5813167322 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167323 | 12/07/18 | 02/05/19 | 5813167323 | $3,604.38 | 5813167323 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167324 | 12/07/18 | 02/05/19 | 5813167324 | $380.98 | 5813167324 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167334 | 12/07/18 | 02/05/19 | 5813167334 | $567.06 | 5813167334 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167335 | 12/07/18 | 02/05/19 | 5813167335 | $3,312.31 | 5813167335 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167336 | 12/07/18 | 02/05/19 | 5813167336 | $2,988.53 | 5813167336 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167391 | 12/07/18 | 02/05/19 | 5813167391 | $567.06 | 5813167391 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167392 | 12/07/18 | 02/05/19 | 5813167392 | $2,896.82 | 5813167392 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167393 | 12/07/18 | 02/05/19 | 5813167393 | $1,937.51 | 5813167393 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167394 | 12/07/18 | 02/05/19 | 5813167394 | $2,968.14 | 5813167394 | 115000167 | 02/11/19 | 60 | 66 | 6 |
| 214878 | 5813167325 | 12/08/18 | 02/06/19 | 5813167325 | $756.08 | 5813167325 | 115000167 | 02/11/19 | 60 | 65 | 5 |
| 214878 | 5813167326 | 12/08/18 | 02/06/19 | 5813167326 | $2,150.37 | 5813167326 | 115000167 | 02/11/19 | 60 | 65 | 5 |
| 214878 | 5813167327 | 12/08/18 | 02/06/19 | 5813167327 | $3,468.57 | 5813167327 | 115000167 | 02/11/19 | 60 | 65 | 5 |
| 214878 | 5813167328 | 12/08/18 | 02/06/19 | 5813167328 | $422.04 | 5813167328 | 115000167 | 02/11/19 | 60 | 65 | 5 |
| 214878 | 5813167329 | 12/08/18 | 02/06/19 | 5813167329 | $567.06 | 5813167329 | 115000167 | 02/11/19 | 60 | 65 | 5 |
| 214878 | 5813167330 | 12/08/18 | 02/06/19 | 5813167330 | $2,281.20 | 5813167330 | 115000167 | 02/11/19 | 60 | 65 | 5 |
| 214878 | 5813167331 | 12/08/18 | 02/06/19 | 5813167331 | $622.90 | 5813167331 | 115000167 | 02/11/19 | 60 | 65 | 5 |
| 214878 | 5813167332 | 12/08/18 | 02/06/19 | 5813167332 | $2,895.48 | 5813167332 | 115000167 | 02/11/19 | 60 | 65 | 5 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**          Ch. 11 Petition Date - 04/23/23
**Pre-Preference Period Payments February, 2019 & February 2022**

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813167333 | 12/08/18 | 02/06/19 | 5813167333 | $12,157.60 | 5813167333 | 115000167 | 02/11/19 | 60 | 65 | 5 |
| 214878 | 5813167388 | 12/08/18 | 02/06/19 | 5813167388 | $567.06 | 5813167388 | 115000167 | 02/11/19 | 60 | 65 | 5 |
| 214878 | 5813167389 | 12/08/18 | 02/06/19 | 5813167389 | $4,195.51 | 5813167389 | 115000167 | 02/11/19 | 60 | 65 | 5 |
| 214878 | 5813167390 | 12/08/18 | 02/06/19 | 5813167390 | $1,335.64 | 5813167390 | 115000167 | 02/11/19 | 60 | 65 | 5 |
| 214878 | 5813167338 | 12/10/18 | 02/08/19 | 5813167338 | $926.76 | 5813167338 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167339 | 12/10/18 | 02/08/19 | 5813167339 | $1,443.83 | 5813167339 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167340 | 12/10/18 | 02/08/19 | 5813167340 | $351.38 | 5813167340 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167341 | 12/10/18 | 02/08/19 | 5813167341 | $630.00 | 5813167341 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167342 | 12/10/18 | 02/08/19 | 5813167342 | $628.62 | 5813167342 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167343 | 12/10/18 | 02/08/19 | 5813167343 | $422.38 | 5813167343 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167344 | 12/10/18 | 02/08/19 | 5813167344 | $1,108.64 | 5813167344 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167345 | 12/10/18 | 02/08/19 | 5813167345 | $1,047.70 | 5813167345 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167346 | 12/10/18 | 02/08/19 | 5813167346 | $422.38 | 5813167346 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167347 | 12/10/18 | 02/08/19 | 5813167347 | $511.76 | 5813167347 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167348 | 12/10/18 | 02/08/19 | 5813167348 | $1,047.70 | 5813167348 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167349 | 12/10/18 | 02/08/19 | 5813167349 | $422.38 | 5813167349 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167350 | 12/10/18 | 02/08/19 | 5813167350 | $1,257.24 | 5813167350 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167351 | 12/10/18 | 02/08/19 | 5813167351 | $1,689.52 | 5813167351 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167352 | 12/10/18 | 02/08/19 | 5813167352 | $691.31 | 5813167352 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167353 | 12/10/18 | 02/08/19 | 5813167353 | $1,257.24 | 5813167353 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167354 | 12/10/18 | 02/08/19 | 5813167354 | $422.38 | 5813167354 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167355 | 12/10/18 | 02/08/19 | 5813167355 | $279.66 | 5813167355 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167356 | 12/10/18 | 02/08/19 | 5813167356 | $1,096.25 | 5813167356 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167357 | 12/10/18 | 02/08/19 | 5813167357 | $616.06 | 5813167357 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167358 | 12/10/18 | 02/08/19 | 5813167358 | $1,047.70 | 5813167358 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167359 | 12/10/18 | 02/08/19 | 5813167359 | $93.22 | 5813167359 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167360 | 12/10/18 | 02/08/19 | 5813167360 | $1,689.52 | 5813167360 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167361 | 12/10/18 | 02/08/19 | 5813167361 | $894.97 | 5813167361 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167362 | 12/10/18 | 02/08/19 | 5813167362 | $628.62 | 5813167362 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167363 | 12/10/18 | 02/08/19 | 5813167363 | $844.76 | 5813167363 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167364 | 12/10/18 | 02/08/19 | 5813167364 | $628.62 | 5813167364 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167365 | 12/10/18 | 02/08/19 | 5813167365 | $422.38 | 5813167365 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167366 | 12/10/18 | 02/08/19 | 5813167366 | $886.78 | 5813167366 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167367 | 12/10/18 | 02/08/19 | 5813167367 | $186.44 | 5813167367 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167368 | 12/10/18 | 02/08/19 | 5813167368 | $838.16 | 5813167368 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167369 | 12/10/18 | 02/08/19 | 5813167369 | $1,900.71 | 5813167369 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167370 | 12/10/18 | 02/08/19 | 5813167370 | $93.22 | 5813167370 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167371 | 12/10/18 | 02/08/19 | 5813167371 | $4,348.96 | 5813167371 | 115000167 | 02/11/19 | 60 | 63 | 3 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813167372 | 12/10/18 | 02/08/19 | 5813167372 | $628.62 | 5813167372 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167373 | 12/10/18 | 02/08/19 | 5813167373 | $633.57 | 5813167373 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167374 | 12/10/18 | 02/08/19 | 5813167374 | $29.70 | 5813167374 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167375 | 12/10/18 | 02/08/19 | 5813167375 | $628.62 | 5813167375 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167376 | 12/10/18 | 02/08/19 | 5813167376 | $844.76 | 5813167376 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167377 | 12/10/18 | 02/08/19 | 5813167377 | $1,120.98 | 5813167377 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167378 | 12/10/18 | 02/08/19 | 5813167378 | $492.11 | 5813167378 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167379 | 12/10/18 | 02/08/19 | 5813167379 | $628.62 | 5813167379 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167380 | 12/10/18 | 02/08/19 | 5813167380 | $1,478.33 | 5813167380 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167381 | 12/10/18 | 02/08/19 | 5813167381 | $938.97 | 5813167381 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167382 | 12/10/18 | 02/08/19 | 5813167382 | $1,047.70 | 5813167382 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167383 | 12/10/18 | 02/08/19 | 5813167383 | $1,267.14 | 5813167383 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167384 | 12/10/18 | 02/08/19 | 5813167384 | $260.22 | 5813167384 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167385 | 12/10/18 | 02/08/19 | 5813167385 | $345.86 | 5813167385 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167386 | 12/10/18 | 02/08/19 | 5813167386 | $439.04 | 5813167386 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167395 | 12/10/18 | 02/08/19 | 5813167395 | $1,933.75 | 5813167395 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167396 | 12/10/18 | 02/08/19 | 5813167396 | $6,396.25 | 5813167396 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167397 | 12/10/18 | 02/08/19 | 5813167397 | $1,771.18 | 5813167397 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167398 | 12/10/18 | 02/08/19 | 5813167398 | $1,471.77 | 5813167398 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167399 | 12/10/18 | 02/08/19 | 5813167399 | $51,594.48 | 5813167399 | 115000167 | 02/11/19 | 60 | 63 | 3 |
| 214878 | 5813167691 | 12/11/18 | 02/09/19 | 5813167691 | $1,487.50 | 5813167691 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167692 | 12/11/18 | 02/09/19 | 5813167692 | $831.87 | 5813167692 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167693 | 12/11/18 | 02/09/19 | 5813167693 | $895.86 | 5813167693 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167694 | 12/11/18 | 02/09/19 | 5813167694 | $767.88 | 5813167694 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167695 | 12/11/18 | 02/09/19 | 5813167695 | $4,656.71 | 5813167695 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167696 | 12/11/18 | 02/09/19 | 5813167696 | $50,912.83 | 5813167696 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167702 | 12/11/18 | 02/09/19 | 5813167702 | $756.08 | 5813167702 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167703 | 12/11/18 | 02/09/19 | 5813167703 | $3,137.30 | 5813167703 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167704 | 12/11/18 | 02/09/19 | 5813167704 | $837.33 | 5813167704 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167705 | 12/11/18 | 02/09/19 | 5813167705 | $567.06 | 5813167705 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167706 | 12/11/18 | 02/09/19 | 5813167706 | $2,346.47 | 5813167706 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167707 | 12/11/18 | 02/09/19 | 5813167707 | $546.10 | 5813167707 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167708 | 12/11/18 | 02/09/19 | 5813167708 | $756.08 | 5813167708 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167709 | 12/11/18 | 02/09/19 | 5813167709 | $2,250.21 | 5813167709 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167710 | 12/11/18 | 02/09/19 | 5813167710 | $3,047.38 | 5813167710 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167721 | 12/11/18 | 02/09/19 | 5813167721 | $527.55 | 5813167721 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167722 | 12/11/18 | 02/09/19 | 5813167722 | $385.50 | 5813167722 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167723 | 12/11/18 | 02/09/19 | 5813167723 | $620.88 | 5813167723 | 115000167 | 02/11/19 | 60 | 62 | 2 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**          Ch. 11 Petition Date - 04/23/23
**Pre-Preference Period Payments February, 2019 & February 2022**

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813167724 | 12/11/18 | 02/09/19 | 5813167724 | $1,621.96 | 5813167724 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167725 | 12/11/18 | 02/09/19 | 5813167725 | $567.06 | 5813167725 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167726 | 12/11/18 | 02/09/19 | 5813167726 | $1,464.61 | 5813167726 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167727 | 12/11/18 | 02/09/19 | 5813167727 | $2,129.45 | 5813167727 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167730 | 12/11/18 | 02/09/19 | 5813167730 | $838.16 | 5813167730 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167731 | 12/11/18 | 02/09/19 | 5813167731 | $844.76 | 5813167731 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167732 | 12/11/18 | 02/09/19 | 5813167732 | $1,015.20 | 5813167732 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167733 | 12/11/18 | 02/09/19 | 5813167733 | $838.16 | 5813167733 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167734 | 12/11/18 | 02/09/19 | 5813167734 | $422.38 | 5813167734 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167735 | 12/11/18 | 02/09/19 | 5813167735 | $1,464.86 | 5813167735 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167736 | 12/11/18 | 02/09/19 | 5813167736 | $940.71 | 5813167736 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167737 | 12/11/18 | 02/09/19 | 5813167737 | $628.62 | 5813167737 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167738 | 12/11/18 | 02/09/19 | 5813167738 | $422.38 | 5813167738 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167739 | 12/11/18 | 02/09/19 | 5813167739 | $967.17 | 5813167739 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167740 | 12/11/18 | 02/09/19 | 5813167740 | $422.38 | 5813167740 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167741 | 12/11/18 | 02/09/19 | 5813167741 | $979.43 | 5813167741 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167742 | 12/11/18 | 02/09/19 | 5813167742 | $628.62 | 5813167742 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167743 | 12/11/18 | 02/09/19 | 5813167743 | $633.57 | 5813167743 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167744 | 12/11/18 | 02/09/19 | 5813167744 | $186.44 | 5813167744 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167745 | 12/11/18 | 02/09/19 | 5813167745 | $503.27 | 5813167745 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167746 | 12/11/18 | 02/09/19 | 5813167746 | $1,466.78 | 5813167746 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167747 | 12/11/18 | 02/09/19 | 5813167747 | $1,055.95 | 5813167747 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167748 | 12/11/18 | 02/09/19 | 5813167748 | $1,354.90 | 5813167748 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167749 | 12/11/18 | 02/09/19 | 5813167749 | $279.66 | 5813167749 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167750 | 12/11/18 | 02/09/19 | 5813167750 | $1,943.38 | 5813167750 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167751 | 12/11/18 | 02/09/19 | 5813167751 | $1,047.70 | 5813167751 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167752 | 12/11/18 | 02/09/19 | 5813167752 | $633.57 | 5813167752 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167753 | 12/11/18 | 02/09/19 | 5813167753 | $2,633.83 | 5813167753 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167754 | 12/11/18 | 02/09/19 | 5813167754 | $628.62 | 5813167754 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167755 | 12/11/18 | 02/09/19 | 5813167755 | $422.38 | 5813167755 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167756 | 12/11/18 | 02/09/19 | 5813167756 | $1,471.06 | 5813167756 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167757 | 12/11/18 | 02/09/19 | 5813167757 | $93.22 | 5813167757 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167758 | 12/11/18 | 02/09/19 | 5813167758 | $628.62 | 5813167758 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167759 | 12/11/18 | 02/09/19 | 5813167759 | $422.38 | 5813167759 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167760 | 12/11/18 | 02/09/19 | 5813167760 | $1,491.51 | 5813167760 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167761 | 12/11/18 | 02/09/19 | 5813167761 | $422.38 | 5813167761 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167762 | 12/11/18 | 02/09/19 | 5813167762 | $838.16 | 5813167762 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167763 | 12/11/18 | 02/09/19 | 5813167763 | $422.38 | 5813167763 | 115000167 | 02/11/19 | 60 | 62 | 2 |

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813167764 | 12/11/18 | 02/09/19 | 5813167764 | $504.66 | 5813167764 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167765 | 12/11/18 | 02/09/19 | 5813167765 | $511.73 | 5813167765 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167766 | 12/11/18 | 02/09/19 | 5813167766 | $422.38 | 5813167766 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167767 | 12/11/18 | 02/09/19 | 5813167767 | $1,558.62 | 5813167767 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167768 | 12/11/18 | 02/09/19 | 5813167768 | $838.16 | 5813167768 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167769 | 12/11/18 | 02/09/19 | 5813167769 | $844.76 | 5813167769 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167770 | 12/11/18 | 02/09/19 | 5813167770 | $348.38 | 5813167770 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167771 | 12/11/18 | 02/09/19 | 5813167771 | $716.20 | 5813167771 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167772 | 12/11/18 | 02/09/19 | 5813167772 | $628.62 | 5813167772 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167773 | 12/11/18 | 02/09/19 | 5813167773 | $422.38 | 5813167773 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167774 | 12/11/18 | 02/09/19 | 5813167774 | $279.66 | 5813167774 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167775 | 12/11/18 | 02/09/19 | 5813167775 | $456.61 | 5813167775 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167776 | 12/11/18 | 02/09/19 | 5813167776 | $628.62 | 5813167776 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167777 | 12/11/18 | 02/09/19 | 5813167777 | $2,278.10 | 5813167777 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167778 | 12/11/18 | 02/09/19 | 5813167778 | $1,466.78 | 5813167778 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167779 | 12/11/18 | 02/09/19 | 5813167779 | $1,055.95 | 5813167779 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167780 | 12/11/18 | 02/09/19 | 5813167780 | $93.22 | 5813167780 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167908 | 12/11/18 | 02/09/19 | 5813167908 | $13,107.00 | 5813167908 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167909 | 12/11/18 | 02/09/19 | 5813167909 | $4,725.50 | 5813167909 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167910 | 12/11/18 | 02/09/19 | 5813167910 | $959.85 | 5813167910 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167911 | 12/11/18 | 02/09/19 | 5813167911 | $1,933.75 | 5813167911 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167912 | 12/11/18 | 02/09/19 | 5813167912 | $28,708.75 | 5813167912 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167913 | 12/11/18 | 02/09/19 | 5813167913 | $16,961.12 | 5813167913 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167924 | 12/11/18 | 02/09/19 | 5813167924 | $756.08 | 5813167924 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167925 | 12/11/18 | 02/09/19 | 5813167925 | $5,992.11 | 5813167925 | 115000167 | 02/11/19 | 60 | 62 | 2 |
| 214878 | 5813167933 | 12/12/18 | 02/10/19 | 5813167933 | $573.23 | 5813167933 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813167934 | 12/12/18 | 02/10/19 | 5813167934 | $838.16 | 5813167934 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813167935 | 12/12/18 | 02/10/19 | 5813167935 | $1,055.95 | 5813167935 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813167936 | 12/12/18 | 02/10/19 | 5813167936 | $528.10 | 5813167936 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813167937 | 12/12/18 | 02/10/19 | 5813167937 | $1,047.70 | 5813167937 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813167938 | 12/12/18 | 02/10/19 | 5813167938 | $1,055.95 | 5813167938 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813167939 | 12/12/18 | 02/10/19 | 5813167939 | $745.76 | 5813167939 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813167940 | 12/12/18 | 02/10/19 | 5813167940 | $1,506.23 | 5813167940 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813167941 | 12/12/18 | 02/10/19 | 5813167941 | $628.62 | 5813167941 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813167942 | 12/12/18 | 02/10/19 | 5813167942 | $1,055.95 | 5813167942 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813167943 | 12/12/18 | 02/10/19 | 5813167943 | $422.38 | 5813167943 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813167944 | 12/12/18 | 02/10/19 | 5813167944 | $491.34 | 5813167944 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813167945 | 12/12/18 | 02/10/19 | 5813167945 | $1,047.70 | 5813167945 | 115000167 | 02/11/19 | 60 | 61 | 1 |

Ch. 11 Petition Date - 04/23/23

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813167946 | 12/12/18 | 02/10/19 | 5813167946 | $844.76 | 5813167946 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813167947 | 12/12/18 | 02/10/19 | 5813167947 | $186.44 | 5813167947 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813167948 | 12/12/18 | 02/10/19 | 5813167948 | $206.45 | 5813167948 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168004 | 12/12/18 | 02/10/19 | 5813168004 | $245.67 | 5813168004 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168005 | 12/12/18 | 02/10/19 | 5813168005 | $628.62 | 5813168005 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168006 | 12/12/18 | 02/10/19 | 5813168006 | $633.57 | 5813168006 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168007 | 12/12/18 | 02/10/19 | 5813168007 | $383.70 | 5813168007 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168008 | 12/12/18 | 02/10/19 | 5813168008 | $327.56 | 5813168008 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168009 | 12/12/18 | 02/10/19 | 5813168009 | $628.62 | 5813168009 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168010 | 12/12/18 | 02/10/19 | 5813168010 | $422.38 | 5813168010 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168011 | 12/12/18 | 02/10/19 | 5813168011 | $2,373.20 | 5813168011 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168012 | 12/12/18 | 02/10/19 | 5813168012 | $982.68 | 5813168012 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168013 | 12/12/18 | 02/10/19 | 5813168013 | $628.62 | 5813168013 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168014 | 12/12/18 | 02/10/19 | 5813168014 | $633.57 | 5813168014 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168015 | 12/12/18 | 02/10/19 | 5813168015 | $1,146.46 | 5813168015 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168016 | 12/12/18 | 02/10/19 | 5813168016 | $1,466.78 | 5813168016 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168017 | 12/12/18 | 02/10/19 | 5813168017 | $1,267.14 | 5813168017 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168018 | 12/12/18 | 02/10/19 | 5813168018 | $327.56 | 5813168018 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168019 | 12/12/18 | 02/10/19 | 5813168019 | $628.62 | 5813168019 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168020 | 12/12/18 | 02/10/19 | 5813168020 | $1,900.71 | 5813168020 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168021 | 12/12/18 | 02/10/19 | 5813168021 | $186.44 | 5813168021 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168022 | 12/12/18 | 02/10/19 | 5813168022 | $765.91 | 5813168022 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168023 | 12/12/18 | 02/10/19 | 5813168023 | $573.23 | 5813168023 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168024 | 12/12/18 | 02/10/19 | 5813168024 | $838.16 | 5813168024 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168025 | 12/12/18 | 02/10/19 | 5813168025 | $422.38 | 5813168025 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168026 | 12/12/18 | 02/10/19 | 5813168026 | $817.28 | 5813168026 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168027 | 12/12/18 | 02/10/19 | 5813168027 | $245.67 | 5813168027 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168028 | 12/12/18 | 02/10/19 | 5813168028 | $628.62 | 5813168028 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168029 | 12/12/18 | 02/10/19 | 5813168029 | $844.76 | 5813168029 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168030 | 12/12/18 | 02/10/19 | 5813168030 | $93.22 | 5813168030 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168031 | 12/12/18 | 02/10/19 | 5813168031 | $585.14 | 5813168031 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168032 | 12/12/18 | 02/10/19 | 5813168032 | $999.30 | 5813168032 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168033 | 12/12/18 | 02/10/19 | 5813168033 | $900.79 | 5813168033 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168034 | 12/12/18 | 02/10/19 | 5813168034 | $1,047.70 | 5813168034 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168035 | 12/12/18 | 02/10/19 | 5813168035 | $1,055.95 | 5813168035 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168036 | 12/12/18 | 02/10/19 | 5813168036 | $245.67 | 5813168036 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168037 | 12/12/18 | 02/10/19 | 5813168037 | $1,047.70 | 5813168037 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168038 | 12/12/18 | 02/10/19 | 5813168038 | $633.57 | 5813168038 | 115000167 | 02/11/19 | 60 | 61 | 1 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|----------|-----------|-----------|--------------|-----------|--------------|------------|-------------------|----------|-------|-------------|---------------|
| 214878 | 5813168039 | 12/12/18 | 02/10/19 | 5813168039 | $372.88 | 5813168039 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168040 | 12/12/18 | 02/10/19 | 5813168040 | $186.44 | 5813168040 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168041 | 12/12/18 | 02/10/19 | 5813168041 | $409.45 | 5813168041 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168042 | 12/12/18 | 02/10/19 | 5813168042 | $628.62 | 5813168042 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168043 | 12/12/18 | 02/10/19 | 5813168043 | $633.57 | 5813168043 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168044 | 12/12/18 | 02/10/19 | 5813168044 | $750.91 | 5813168044 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168073 | 12/12/18 | 02/10/19 | 5813168073 | $245.67 | 5813168073 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168075 | 12/12/18 | 02/10/19 | 5813168075 | $1,466.78 | 5813168075 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168077 | 12/12/18 | 02/10/19 | 5813168077 | $1,689.52 | 5813168077 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168078 | 12/12/18 | 02/10/19 | 5813168078 | $737.01 | 5813168078 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168080 | 12/12/18 | 02/10/19 | 5813168080 | $3,771.72 | 5813168080 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168081 | 12/12/18 | 02/10/19 | 5813168081 | $633.57 | 5813168081 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168083 | 12/12/18 | 02/10/19 | 5813168083 | $245.67 | 5813168083 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168084 | 12/12/18 | 02/10/19 | 5813168084 | $628.62 | 5813168084 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168086 | 12/12/18 | 02/10/19 | 5813168086 | $633.57 | 5813168086 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168087 | 12/12/18 | 02/10/19 | 5813168087 | $2,199.85 | 5813168087 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168089 | 12/12/18 | 02/10/19 | 5813168089 | $245.67 | 5813168089 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168090 | 12/12/18 | 02/10/19 | 5813168090 | $1,047.70 | 5813168090 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168092 | 12/12/18 | 02/10/19 | 5813168092 | $633.57 | 5813168092 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168093 | 12/12/18 | 02/10/19 | 5813168093 | $279.66 | 5813168093 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168143 | 12/12/18 | 02/10/19 | 5813168143 | $422.38 | 5813168143 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168144 | 12/12/18 | 02/10/19 | 5813168144 | $663.25 | 5813168144 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168145 | 12/12/18 | 02/10/19 | 5813168145 | $245.67 | 5813168145 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168146 | 12/12/18 | 02/10/19 | 5813168146 | $628.62 | 5813168146 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168147 | 12/12/18 | 02/10/19 | 5813168147 | $422.38 | 5813168147 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168148 | 12/12/18 | 02/10/19 | 5813168148 | $422.38 | 5813168148 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168149 | 12/12/18 | 02/10/19 | 5813168149 | $1,464.45 | 5813168149 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168150 | 12/12/18 | 02/10/19 | 5813168150 | $422.38 | 5813168150 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168151 | 12/12/18 | 02/10/19 | 5813168151 | $422.38 | 5813168151 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168152 | 12/12/18 | 02/10/19 | 5813168152 | $1,192.96 | 5813168152 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168155 | 12/12/18 | 02/10/19 | 5813168155 | $567.06 | 5813168155 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813168156 | 12/12/18 | 02/10/19 | 5813168156 | $4,372.38 | 5813168156 | 115000167 | 02/11/19 | 60 | 61 | 1 |
| 214878 | 5813160418 | 11/13/18 | 01/12/19 | 5813160418 | $1,897.38 | 5813160418 | 115000194 | 02/19/19 | 60 | 98 | 38 |
| 214878 | 5813160419 | 11/13/18 | 01/12/19 | 5813160419 | $1,630.81 | 5813160419 | 115000194 | 02/19/19 | 60 | 98 | 38 |
| 214878 | 5813160931 | 11/16/18 | 01/15/19 | 5813160931 | $997.89 | 5813160931 | 115000194 | 02/19/19 | 60 | 95 | 35 |
| 214878 | 5813168178 | 12/12/18 | 02/10/19 | 5813168178 | $567.06 | 5813168178 | 115000194 | 02/19/19 | 60 | 69 | 9 |
| 214878 | 5813168179 | 12/12/18 | 02/10/19 | 5813168179 | $5,041.50 | 5813168179 | 115000194 | 02/19/19 | 60 | 69 | 9 |
| 214878 | 5813168190 | 12/12/18 | 02/10/19 | 5813168190 | $520.70 | 5813168190 | 115000194 | 02/19/19 | 60 | 69 | 9 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813168191 | 12/12/18 | 02/10/19 | 5813168191 | $2,043.01 | 5813168191 | 115000194 | 02/19/19 | 60 | 69 | 9 |
| 214878 | 5813168194 | 12/12/18 | 02/10/19 | 5813168194 | $567.06 | 5813168194 | 115000194 | 02/19/19 | 60 | 69 | 9 |
| 214878 | 5813168195 | 12/12/18 | 02/10/19 | 5813168195 | $2,215.77 | 5813168195 | 115000194 | 02/19/19 | 60 | 69 | 9 |
| 214878 | 5813168196 | 12/12/18 | 02/10/19 | 5813168196 | $1,297.91 | 5813168196 | 115000194 | 02/19/19 | 60 | 69 | 9 |
| 214878 | 5813168352 | 12/12/18 | 02/10/19 | 5813168352 | $567.06 | 5813168352 | 115000194 | 02/19/19 | 60 | 69 | 9 |
| 214878 | 5813168440 | 12/12/18 | 02/10/19 | 5813168440 | $567.06 | 5813168440 | 115000194 | 02/19/19 | 60 | 69 | 9 |
| 214878 | 5813168441 | 12/12/18 | 02/10/19 | 5813168441 | $3,427.32 | 5813168441 | 115000194 | 02/19/19 | 60 | 69 | 9 |
| 214878 | 5813168442 | 12/12/18 | 02/10/19 | 5813168442 | $1,815.99 | 5813168442 | 115000194 | 02/19/19 | 60 | 69 | 9 |
| 214878 | 5813168355 | 12/13/18 | 02/11/19 | 5813168355 | $737.01 | 5813168355 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168356 | 12/13/18 | 02/11/19 | 5813168356 | $633.57 | 5813168356 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168357 | 12/13/18 | 02/11/19 | 5813168357 | $93.22 | 5813168357 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168358 | 12/13/18 | 02/11/19 | 5813168358 | $1,076.25 | 5813168358 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168359 | 12/13/18 | 02/11/19 | 5813168359 | $491.34 | 5813168359 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168360 | 12/13/18 | 02/11/19 | 5813168360 | $633.57 | 5813168360 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168361 | 12/13/18 | 02/11/19 | 5813168361 | $1,082.10 | 5813168361 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168362 | 12/13/18 | 02/11/19 | 5813168362 | $327.56 | 5813168362 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168363 | 12/13/18 | 02/11/19 | 5813168363 | $628.62 | 5813168363 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168364 | 12/13/18 | 02/11/19 | 5813168364 | $422.38 | 5813168364 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168365 | 12/13/18 | 02/11/19 | 5813168365 | $577.57 | 5813168365 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168366 | 12/13/18 | 02/11/19 | 5813168366 | $655.12 | 5813168366 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168367 | 12/13/18 | 02/11/19 | 5813168367 | $838.16 | 5813168367 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168368 | 12/13/18 | 02/11/19 | 5813168368 | $422.38 | 5813168368 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168369 | 12/13/18 | 02/11/19 | 5813168369 | $1,757.16 | 5813168369 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168370 | 12/13/18 | 02/11/19 | 5813168370 | $573.23 | 5813168370 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168371 | 12/13/18 | 02/11/19 | 5813168371 | $628.62 | 5813168371 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168372 | 12/13/18 | 02/11/19 | 5813168372 | $1,055.95 | 5813168372 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168373 | 12/13/18 | 02/11/19 | 5813168373 | $944.31 | 5813168373 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168374 | 12/13/18 | 02/11/19 | 5813168374 | $818.90 | 5813168374 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168375 | 12/13/18 | 02/11/19 | 5813168375 | $628.62 | 5813168375 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168376 | 12/13/18 | 02/11/19 | 5813168376 | $422.38 | 5813168376 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168377 | 12/13/18 | 02/11/19 | 5813168377 | $701.24 | 5813168377 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168378 | 12/13/18 | 02/11/19 | 5813168378 | $818.90 | 5813168378 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168379 | 12/13/18 | 02/11/19 | 5813168379 | $838.16 | 5813168379 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168380 | 12/13/18 | 02/11/19 | 5813168380 | $1,267.14 | 5813168380 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168381 | 12/13/18 | 02/11/19 | 5813168381 | $334.00 | 5813168381 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168382 | 12/13/18 | 02/11/19 | 5813168382 | $422.38 | 5813168382 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168389 | 12/13/18 | 02/11/19 | 5813168389 | $573.23 | 5813168389 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168390 | 12/13/18 | 02/11/19 | 5813168390 | $628.62 | 5813168390 | 115000194 | 02/19/19 | 60 | 68 | 8 |

Page 39 of 76

Case 24-01336-VFP   Doc 22-7   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 1   Page 74 of 150

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813168391 | 12/13/18 | 02/11/19 | 5813168391 | $844.76 | 5813168391 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168392 | 12/13/18 | 02/11/19 | 5813168392 | $737.01 | 5813168392 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168393 | 12/13/18 | 02/11/19 | 5813168393 | $1,885.86 | 5813168393 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168394 | 12/13/18 | 02/11/19 | 5813168394 | $844.76 | 5813168394 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168395 | 12/13/18 | 02/11/19 | 5813168395 | $93.22 | 5813168395 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168396 | 12/13/18 | 02/11/19 | 5813168396 | $93.22 | 5813168396 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168397 | 12/13/18 | 02/11/19 | 5813168397 | $409.45 | 5813168397 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168398 | 12/13/18 | 02/11/19 | 5813168398 | $1,047.70 | 5813168398 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168399 | 12/13/18 | 02/11/19 | 5813168399 | $633.57 | 5813168399 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168400 | 12/13/18 | 02/11/19 | 5813168400 | $245.67 | 5813168400 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168401 | 12/13/18 | 02/11/19 | 5813168401 | $628.62 | 5813168401 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168402 | 12/13/18 | 02/11/19 | 5813168402 | $844.76 | 5813168402 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168403 | 12/13/18 | 02/11/19 | 5813168403 | $1,079.48 | 5813168403 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168404 | 12/13/18 | 02/11/19 | 5813168404 | $818.90 | 5813168404 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168405 | 12/13/18 | 02/11/19 | 5813168405 | $628.62 | 5813168405 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168406 | 12/13/18 | 02/11/19 | 5813168406 | $633.57 | 5813168406 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168407 | 12/13/18 | 02/11/19 | 5813168407 | $93.22 | 5813168407 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168408 | 12/13/18 | 02/11/19 | 5813168408 | $982.68 | 5813168408 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168409 | 12/13/18 | 02/11/19 | 5813168409 | $1,466.78 | 5813168409 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168410 | 12/13/18 | 02/11/19 | 5813168410 | $633.57 | 5813168410 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168411 | 12/13/18 | 02/11/19 | 5813168411 | $737.01 | 5813168411 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168412 | 12/13/18 | 02/11/19 | 5813168412 | $628.62 | 5813168412 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168413 | 12/13/18 | 02/11/19 | 5813168413 | $1,055.95 | 5813168413 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168414 | 12/13/18 | 02/11/19 | 5813168414 | $93.22 | 5813168414 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168415 | 12/13/18 | 02/11/19 | 5813168415 | $245.67 | 5813168415 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168416 | 12/13/18 | 02/11/19 | 5813168416 | $628.62 | 5813168416 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168417 | 12/13/18 | 02/11/19 | 5813168417 | $422.38 | 5813168417 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168418 | 12/13/18 | 02/11/19 | 5813168418 | $295.14 | 5813168418 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168419 | 12/13/18 | 02/11/19 | 5813168419 | $245.67 | 5813168419 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168420 | 12/13/18 | 02/11/19 | 5813168420 | $628.62 | 5813168420 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168421 | 12/13/18 | 02/11/19 | 5813168421 | $422.38 | 5813168421 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168422 | 12/13/18 | 02/11/19 | 5813168422 | $422.38 | 5813168422 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168423 | 12/13/18 | 02/11/19 | 5813168423 | $482.58 | 5813168423 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168424 | 12/13/18 | 02/11/19 | 5813168424 | $245.67 | 5813168424 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168425 | 12/13/18 | 02/11/19 | 5813168425 | $628.62 | 5813168425 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168426 | 12/13/18 | 02/11/19 | 5813168426 | $422.38 | 5813168426 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168427 | 12/13/18 | 02/11/19 | 5813168427 | $71.30 | 5813168427 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168428 | 12/13/18 | 02/11/19 | 5813168428 | $245.95 | 5813168428 | 115000194 | 02/19/19 | 60 | 68 | 8 |

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 75 of 150

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

==Exhibit #5==

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813168429 | 12/13/18 | 02/11/19 | 5813168429 | $474.57 | 5813168429 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168430 | 12/13/18 | 02/11/19 | 5813168430 | $186.44 | 5813168430 | 115000194 | 02/19/19 | 60 | 68 | 8 |
| 214878 | 5813168576 | 12/17/18 | 02/15/19 | 5813168576 | $245.67 | 5813168576 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168577 | 12/17/18 | 02/15/19 | 5813168577 | $1,047.70 | 5813168577 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168578 | 12/17/18 | 02/15/19 | 5813168578 | $422.38 | 5813168578 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168579 | 12/17/18 | 02/15/19 | 5813168579 | $424.02 | 5813168579 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168580 | 12/17/18 | 02/15/19 | 5813168580 | $2,530.65 | 5813168580 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168581 | 12/17/18 | 02/15/19 | 5813168581 | $743.96 | 5813168581 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168582 | 12/17/18 | 02/15/19 | 5813168582 | $245.67 | 5813168582 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168583 | 12/17/18 | 02/15/19 | 5813168583 | $628.62 | 5813168583 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168584 | 12/17/18 | 02/15/19 | 5813168584 | $465.65 | 5813168584 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168585 | 12/17/18 | 02/15/19 | 5813168585 | $1,267.14 | 5813168585 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168586 | 12/17/18 | 02/15/19 | 5813168586 | $334.00 | 5813168586 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168587 | 12/17/18 | 02/15/19 | 5813168587 | $535.08 | 5813168587 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168588 | 12/17/18 | 02/15/19 | 5813168588 | $573.23 | 5813168588 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168589 | 12/17/18 | 02/15/19 | 5813168589 | $1,466.78 | 5813168589 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168590 | 12/17/18 | 02/15/19 | 5813168590 | $422.38 | 5813168590 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168591 | 12/17/18 | 02/15/19 | 5813168591 | $295.14 | 5813168591 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168592 | 12/17/18 | 02/15/19 | 5813168592 | $371.98 | 5813168592 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168593 | 12/17/18 | 02/15/19 | 5813168593 | $409.45 | 5813168593 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168594 | 12/17/18 | 02/15/19 | 5813168594 | $1,257.24 | 5813168594 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168595 | 12/17/18 | 02/15/19 | 5813168595 | $1,689.52 | 5813168595 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168596 | 12/17/18 | 02/15/19 | 5813168596 | $409.45 | 5813168596 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168597 | 12/17/18 | 02/15/19 | 5813168597 | $628.62 | 5813168597 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168598 | 12/17/18 | 02/15/19 | 5813168598 | $422.38 | 5813168598 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168599 | 12/17/18 | 02/15/19 | 5813168599 | $245.67 | 5813168599 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168600 | 12/17/18 | 02/15/19 | 5813168600 | $628.62 | 5813168600 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168601 | 12/17/18 | 02/15/19 | 5813168601 | $422.38 | 5813168601 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168602 | 12/17/18 | 02/15/19 | 5813168602 | $260.22 | 5813168602 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168603 | 12/17/18 | 02/15/19 | 5813168603 | $678.69 | 5813168603 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168604 | 12/17/18 | 02/15/19 | 5813168604 | $245.67 | 5813168604 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168605 | 12/17/18 | 02/15/19 | 5813168605 | $628.62 | 5813168605 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168606 | 12/17/18 | 02/15/19 | 5813168606 | $1,478.33 | 5813168606 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168607 | 12/17/18 | 02/15/19 | 5813168607 | $295.14 | 5813168607 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168608 | 12/17/18 | 02/15/19 | 5813168608 | $185.99 | 5813168608 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168609 | 12/17/18 | 02/15/19 | 5813168609 | $409.45 | 5813168609 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168610 | 12/17/18 | 02/15/19 | 5813168610 | $2,095.40 | 5813168610 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168611 | 12/17/18 | 02/15/19 | 5813168611 | $422.38 | 5813168611 | 115000194 | 02/19/19 | 60 | 64 | 4 |

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813168612 | 12/17/18 | 02/15/19 | 5813168612 | $371.98 | 5813168612 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168613 | 12/17/18 | 02/15/19 | 5813168613 | $636.03 | 5813168613 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168614 | 12/17/18 | 02/15/19 | 5813168614 | $327.56 | 5813168614 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168615 | 12/17/18 | 02/15/19 | 5813168615 | $628.62 | 5813168615 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168616 | 12/17/18 | 02/15/19 | 5813168616 | $1,267.14 | 5813168616 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168617 | 12/17/18 | 02/15/19 | 5813168617 | $240.79 | 5813168617 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168618 | 12/17/18 | 02/15/19 | 5813168618 | $800.81 | 5813168618 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168619 | 12/17/18 | 02/15/19 | 5813168619 | $655.12 | 5813168619 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168620 | 12/17/18 | 02/15/19 | 5813168620 | $628.62 | 5813168620 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168621 | 12/17/18 | 02/15/19 | 5813168621 | $1,900.71 | 5813168621 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168622 | 12/17/18 | 02/15/19 | 5813168622 | $636.03 | 5813168622 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168623 | 12/17/18 | 02/15/19 | 5813168623 | $1,071.13 | 5813168623 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168624 | 12/17/18 | 02/15/19 | 5813168624 | $185.99 | 5813168624 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168625 | 12/17/18 | 02/15/19 | 5813168625 | $409.45 | 5813168625 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168626 | 12/17/18 | 02/15/19 | 5813168626 | $838.16 | 5813168626 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168627 | 12/17/18 | 02/15/19 | 5813168627 | $844.76 | 5813168627 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168628 | 12/17/18 | 02/15/19 | 5813168628 | $546.01 | 5813168628 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168629 | 12/17/18 | 02/15/19 | 5813168629 | $1,061.03 | 5813168629 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168631 | 12/17/18 | 02/15/19 | 5813168631 | $245.67 | 5813168631 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168632 | 12/17/18 | 02/15/19 | 5813168632 | $633.57 | 5813168632 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168633 | 12/17/18 | 02/15/19 | 5813168633 | $885.44 | 5813168633 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168634 | 12/17/18 | 02/15/19 | 5813168634 | $185.99 | 5813168634 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168635 | 12/17/18 | 02/15/19 | 5813168635 | $491.34 | 5813168635 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168636 | 12/17/18 | 02/15/19 | 5813168636 | $628.62 | 5813168636 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168637 | 12/17/18 | 02/15/19 | 5813168637 | $422.38 | 5813168637 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168638 | 12/17/18 | 02/15/19 | 5813168638 | $535.93 | 5813168638 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168639 | 12/17/18 | 02/15/19 | 5813168639 | $327.56 | 5813168639 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168640 | 12/17/18 | 02/15/19 | 5813168640 | $628.62 | 5813168640 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168641 | 12/17/18 | 02/15/19 | 5813168641 | $422.38 | 5813168641 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168642 | 12/17/18 | 02/15/19 | 5813168642 | $636.03 | 5813168642 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168643 | 12/17/18 | 02/15/19 | 5813168643 | $424.02 | 5813168643 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168644 | 12/17/18 | 02/15/19 | 5813168644 | $515.62 | 5813168644 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168645 | 12/17/18 | 02/15/19 | 5813168645 | $245.67 | 5813168645 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168646 | 12/17/18 | 02/15/19 | 5813168646 | $628.62 | 5813168646 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168647 | 12/17/18 | 02/15/19 | 5813168647 | $633.57 | 5813168647 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168648 | 12/17/18 | 02/15/19 | 5813168648 | $457.96 | 5813168648 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168649 | 12/17/18 | 02/15/19 | 5813168649 | $818.90 | 5813168649 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168650 | 12/17/18 | 02/15/19 | 5813168650 | $838.16 | 5813168650 | 115000194 | 02/19/19 | 60 | 64 | 4 |

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 77 of 150

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|----------|-----------|-----------|--------------|-----------|--------------|------------|-------------------|----------|-------|-------------|---------------|
| 214878 | 5813168651 | 12/17/18 | 02/15/19 | 5813168651 | $422.38 | 5813168651 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168652 | 12/17/18 | 02/15/19 | 5813168652 | $441.13 | 5813168652 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168653 | 12/17/18 | 02/15/19 | 5813168653 | $327.56 | 5813168653 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168654 | 12/17/18 | 02/15/19 | 5813168654 | $628.62 | 5813168654 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168655 | 12/17/18 | 02/15/19 | 5813168655 | $422.38 | 5813168655 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168656 | 12/17/18 | 02/15/19 | 5813168656 | $1,305.89 | 5813168656 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168657 | 12/17/18 | 02/15/19 | 5813168657 | $1,267.14 | 5813168657 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168658 | 12/17/18 | 02/15/19 | 5813168658 | $626.58 | 5813168658 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168659 | 12/17/18 | 02/15/19 | 5813168659 | $684.51 | 5813168659 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168660 | 12/17/18 | 02/15/19 | 5813168660 | $422.38 | 5813168660 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168661 | 12/17/18 | 02/15/19 | 5813168661 | $827.01 | 5813168661 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168662 | 12/17/18 | 02/15/19 | 5813168662 | $285.10 | 5813168662 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168679 | 12/17/18 | 02/15/19 | 5813168679 | $289.76 | 5813168679 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813168680 | 12/17/18 | 02/15/19 | 5813168680 | $4,588.22 | 5813168680 | 115000194 | 02/19/19 | 60 | 64 | 4 |
| 214878 | 5813169011 | 12/18/18 | 02/16/19 | 5813169011 | $655.12 | 5813169011 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169012 | 12/18/18 | 02/16/19 | 5813169012 | $422.38 | 5813169012 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169013 | 12/18/18 | 02/16/19 | 5813169013 | $2,827.56 | 5813169013 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169014 | 12/18/18 | 02/16/19 | 5813169014 | $327.56 | 5813169014 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169015 | 12/18/18 | 02/16/19 | 5813169015 | $422.38 | 5813169015 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169016 | 12/18/18 | 02/16/19 | 5813169016 | $1,060.05 | 5813169016 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169017 | 12/18/18 | 02/16/19 | 5813169017 | $1,515.09 | 5813169017 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169018 | 12/18/18 | 02/16/19 | 5813169018 | $633.57 | 5813169018 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169019 | 12/18/18 | 02/16/19 | 5813169019 | $245.67 | 5813169019 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169020 | 12/18/18 | 02/16/19 | 5813169020 | $441.12 | 5813169020 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169021 | 12/18/18 | 02/16/19 | 5813169021 | $893.34 | 5813169021 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169022 | 12/18/18 | 02/16/19 | 5813169022 | $1,872.20 | 5813169022 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169023 | 12/18/18 | 02/16/19 | 5813169023 | $409.45 | 5813169023 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169024 | 12/18/18 | 02/16/19 | 5813169024 | $1,492.97 | 5813169024 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169025 | 12/18/18 | 02/16/19 | 5813169025 | $573.23 | 5813169025 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169026 | 12/18/18 | 02/16/19 | 5813169026 | $1,630.45 | 5813169026 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169027 | 12/18/18 | 02/16/19 | 5813169027 | $220.56 | 5813169027 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169028 | 12/18/18 | 02/16/19 | 5813169028 | $573.23 | 5813169028 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169029 | 12/18/18 | 02/16/19 | 5813169029 | $813.10 | 5813169029 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169030 | 12/18/18 | 02/16/19 | 5813169030 | $1,901.76 | 5813169030 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169031 | 12/18/18 | 02/16/19 | 5813169031 | $212.01 | 5813169031 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169032 | 12/18/18 | 02/16/19 | 5813169032 | $1,301.93 | 5813169032 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169033 | 12/18/18 | 02/16/19 | 5813169033 | $661.68 | 5813169033 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169034 | 12/18/18 | 02/16/19 | 5813169034 | $245.67 | 5813169034 | 115000194 | 02/19/19 | 60 | 63 | 3 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

Exhibit #5

Case 24-01336-VFP   Doc 22-7   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 1   Page 79 of 150

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813169035 | 12/18/18 | 02/16/19 | 5813169035 | $950.88 | 5813169035 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169036 | 12/18/18 | 02/16/19 | 5813169036 | $743.96 | 5813169036 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169037 | 12/18/18 | 02/16/19 | 5813169037 | $409.45 | 5813169037 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169038 | 12/18/18 | 02/16/19 | 5813169038 | $1,901.76 | 5813169038 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169039 | 12/18/18 | 02/16/19 | 5813169039 | $1,162.97 | 5813169039 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169040 | 12/18/18 | 02/16/19 | 5813169040 | $441.12 | 5813169040 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169041 | 12/18/18 | 02/16/19 | 5813169041 | $737.01 | 5813169041 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169042 | 12/18/18 | 02/16/19 | 5813169042 | $592.54 | 5813169042 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169043 | 12/18/18 | 02/16/19 | 5813169043 | $1,901.76 | 5813169043 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169044 | 12/18/18 | 02/16/19 | 5813169044 | $557.97 | 5813169044 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169045 | 12/18/18 | 02/16/19 | 5813169045 | $655.12 | 5813169045 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169046 | 12/18/18 | 02/16/19 | 5813169046 | $185.99 | 5813169046 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169047 | 12/18/18 | 02/16/19 | 5813169047 | $1,901.76 | 5813169047 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169048 | 12/18/18 | 02/16/19 | 5813169048 | $925.02 | 5813169048 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169049 | 12/18/18 | 02/16/19 | 5813169049 | $441.12 | 5813169049 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169050 | 12/18/18 | 02/16/19 | 5813169050 | $573.23 | 5813169050 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169051 | 12/18/18 | 02/16/19 | 5813169051 | $220.56 | 5813169051 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169052 | 12/18/18 | 02/16/19 | 5813169052 | $713.16 | 5813169052 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169053 | 12/18/18 | 02/16/19 | 5813169053 | $265.38 | 5813169053 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169054 | 12/18/18 | 02/16/19 | 5813169054 | $314.05 | 5813169054 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169055 | 12/18/18 | 02/16/19 | 5813169055 | $737.01 | 5813169055 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169056 | 12/18/18 | 02/16/19 | 5813169056 | $713.16 | 5813169056 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169057 | 12/18/18 | 02/16/19 | 5813169057 | $424.02 | 5813169057 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169058 | 12/18/18 | 02/16/19 | 5813169058 | $655.12 | 5813169058 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169059 | 12/18/18 | 02/16/19 | 5813169059 | $1,664.04 | 5813169059 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169060 | 12/18/18 | 02/16/19 | 5813169060 | $371.98 | 5813169060 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169061 | 12/18/18 | 02/16/19 | 5813169061 | $144.88 | 5813169061 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169062 | 12/18/18 | 02/16/19 | 5813169062 | $658.51 | 5813169062 | 115000194 | 02/19/19 | 60 | 63 | 3 |
| 214878 | 5813169153 | 12/19/18 | 02/17/19 | 5813169153 | $212.01 | 5813169153 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169154 | 12/19/18 | 02/17/19 | 5813169154 | $915.85 | 5813169154 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169155 | 12/19/18 | 02/17/19 | 5813169155 | $573.23 | 5813169155 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169156 | 12/19/18 | 02/17/19 | 5813169156 | $929.95 | 5813169156 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169157 | 12/19/18 | 02/17/19 | 5813169157 | $655.12 | 5813169157 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169158 | 12/19/18 | 02/17/19 | 5813169158 | $661.68 | 5813169158 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169159 | 12/19/18 | 02/17/19 | 5813169159 | $950.88 | 5813169159 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169160 | 12/19/18 | 02/17/19 | 5813169160 | $295.14 | 5813169160 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169161 | 12/19/18 | 02/17/19 | 5813169161 | $422.38 | 5813169161 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169162 | 12/19/18 | 02/17/19 | 5813169162 | $482.58 | 5813169162 | 115000194 | 02/19/19 | 60 | 62 | 2 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

==Exhibit #5==

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 80 of 150

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|----------|-----------|-----------|--------------|-----------|--------------|------------|-------------------|----------|-------|-------------|---------------|
| 214878 | 5813169163 | 12/19/18 | 02/17/19 | 5813169163 | $327.56 | 5813169163 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169164 | 12/19/18 | 02/17/19 | 5813169164 | $628.62 | 5813169164 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169165 | 12/19/18 | 02/17/19 | 5813169165 | $633.57 | 5813169165 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169166 | 12/19/18 | 02/17/19 | 5813169166 | $1,266.93 | 5813169166 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169167 | 12/19/18 | 02/17/19 | 5813169167 | $661.68 | 5813169167 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169168 | 12/19/18 | 02/17/19 | 5813169168 | $573.23 | 5813169168 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169169 | 12/19/18 | 02/17/19 | 5813169169 | $633.57 | 5813169169 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169170 | 12/19/18 | 02/17/19 | 5813169170 | $501.00 | 5813169170 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169171 | 12/19/18 | 02/17/19 | 5813169171 | $554.82 | 5813169171 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169172 | 12/19/18 | 02/17/19 | 5813169172 | $982.68 | 5813169172 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169173 | 12/19/18 | 02/17/19 | 5813169173 | $713.16 | 5813169173 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169174 | 12/19/18 | 02/17/19 | 5813169174 | $2,248.07 | 5813169174 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169175 | 12/19/18 | 02/17/19 | 5813169175 | $2,026.05 | 5813169175 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169176 | 12/19/18 | 02/17/19 | 5813169176 | $245.67 | 5813169176 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169177 | 12/19/18 | 02/17/19 | 5813169177 | $1,426.32 | 5813169177 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169178 | 12/19/18 | 02/17/19 | 5813169178 | $220.56 | 5813169178 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169179 | 12/19/18 | 02/17/19 | 5813169179 | $245.67 | 5813169179 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169180 | 12/19/18 | 02/17/19 | 5813169180 | $2,139.48 | 5813169180 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169181 | 12/19/18 | 02/17/19 | 5813169181 | $699.43 | 5813169181 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169182 | 12/19/18 | 02/17/19 | 5813169182 | $220.56 | 5813169182 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169183 | 12/19/18 | 02/17/19 | 5813169183 | $737.01 | 5813169183 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169184 | 12/19/18 | 02/17/19 | 5813169184 | $1,901.76 | 5813169184 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169185 | 12/19/18 | 02/17/19 | 5813169185 | $655.12 | 5813169185 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169186 | 12/19/18 | 02/17/19 | 5813169186 | $147.57 | 5813169186 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169187 | 12/19/18 | 02/17/19 | 5813169187 | $1,327.78 | 5813169187 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169188 | 12/19/18 | 02/17/19 | 5813169188 | $491.34 | 5813169188 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169189 | 12/19/18 | 02/17/19 | 5813169189 | $2,139.48 | 5813169189 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169190 | 12/19/18 | 02/17/19 | 5813169190 | $424.02 | 5813169190 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169191 | 12/19/18 | 02/17/19 | 5813169191 | $557.97 | 5813169191 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169192 | 12/19/18 | 02/17/19 | 5813169192 | $655.12 | 5813169192 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169193 | 12/19/18 | 02/17/19 | 5813169193 | $636.03 | 5813169193 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169194 | 12/19/18 | 02/17/19 | 5813169194 | $1,136.99 | 5813169194 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169195 | 12/19/18 | 02/17/19 | 5813169195 | $491.34 | 5813169195 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169196 | 12/19/18 | 02/17/19 | 5813169196 | $633.57 | 5813169196 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169197 | 12/19/18 | 02/17/19 | 5813169197 | $1,011.70 | 5813169197 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169198 | 12/19/18 | 02/17/19 | 5813169198 | $327.56 | 5813169198 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169199 | 12/19/18 | 02/17/19 | 5813169199 | $1,405.64 | 5813169199 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169200 | 12/19/18 | 02/17/19 | 5813169200 | $422.38 | 5813169200 | 115000194 | 02/19/19 | 60 | 62 | 2 |

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813169201 | 12/19/18 | 02/17/19 | 5813169201 | $1,523.41 | 5813169201 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169205 | 12/19/18 | 02/17/19 | 5813169205 | $4,661.00 | 5813169205 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169206 | 12/19/18 | 02/17/19 | 5813169206 | $12,781.94 | 5813169206 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169207 | 12/19/18 | 02/17/19 | 5813169207 | $3,167.85 | 5813169207 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169216 | 12/19/18 | 02/17/19 | 5813169216 | $441.12 | 5813169216 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169217 | 12/19/18 | 02/17/19 | 5813169217 | $950.88 | 5813169217 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169218 | 12/19/18 | 02/17/19 | 5813169218 | $521.60 | 5813169218 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169219 | 12/19/18 | 02/17/19 | 5813169219 | $220.56 | 5813169219 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169220 | 12/19/18 | 02/17/19 | 5813169220 | $1,188.60 | 5813169220 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169221 | 12/19/18 | 02/17/19 | 5813169221 | $212.01 | 5813169221 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169222 | 12/19/18 | 02/17/19 | 5813169222 | $2,686.54 | 5813169222 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169223 | 12/19/18 | 02/17/19 | 5813169223 | $713.16 | 5813169223 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169224 | 12/19/18 | 02/17/19 | 5813169224 | $212.01 | 5813169224 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169225 | 12/19/18 | 02/17/19 | 5813169225 | $1,115.94 | 5813169225 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169226 | 12/19/18 | 02/17/19 | 5813169226 | $371.98 | 5813169226 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169227 | 12/19/18 | 02/17/19 | 5813169227 | $713.16 | 5813169227 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169228 | 12/19/18 | 02/17/19 | 5813169228 | $371.98 | 5813169228 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169229 | 12/19/18 | 02/17/19 | 5813169229 | $1,327.35 | 5813169229 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169230 | 12/19/18 | 02/17/19 | 5813169230 | $371.98 | 5813169230 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169231 | 12/19/18 | 02/17/19 | 5813169231 | $2,852.64 | 5813169231 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169232 | 12/19/18 | 02/17/19 | 5813169232 | $934.93 | 5813169232 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169233 | 12/19/18 | 02/17/19 | 5813169233 | $870.48 | 5813169233 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169234 | 12/19/18 | 02/17/19 | 5813169234 | $557.97 | 5813169234 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169235 | 12/19/18 | 02/17/19 | 5813169235 | $2,614.92 | 5813169235 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169236 | 12/19/18 | 02/17/19 | 5813169236 | $564.18 | 5813169236 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169237 | 12/19/18 | 02/17/19 | 5813169237 | $929.95 | 5813169237 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169238 | 12/19/18 | 02/17/19 | 5813169238 | $2,852.64 | 5813169238 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169239 | 12/19/18 | 02/17/19 | 5813169239 | $212.01 | 5813169239 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169240 | 12/19/18 | 02/17/19 | 5813169240 | $785.94 | 5813169240 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169241 | 12/19/18 | 02/17/19 | 5813169241 | $220.56 | 5813169241 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169242 | 12/19/18 | 02/17/19 | 5813169242 | $441.12 | 5813169242 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169243 | 12/19/18 | 02/17/19 | 5813169243 | $491.34 | 5813169243 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169244 | 12/19/18 | 02/17/19 | 5813169244 | $2,852.64 | 5813169244 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169245 | 12/19/18 | 02/17/19 | 5813169245 | $144.88 | 5813169245 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169246 | 12/19/18 | 02/17/19 | 5813169246 | $220.56 | 5813169246 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169247 | 12/19/18 | 02/17/19 | 5813169247 | $1,664.04 | 5813169247 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169248 | 12/19/18 | 02/17/19 | 5813169248 | $185.99 | 5813169248 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169249 | 12/19/18 | 02/17/19 | 5813169249 | $144.88 | 5813169249 | 115000194 | 02/19/19 | 60 | 62 | 2 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

**Ch. 11 Petition Date - 04/23/23**

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|----------|-----------|-----------|--------------|-----------|--------------|------------|-------------------|----------|-------|-------------|---------------|
| 214878 | 5813169250 | 12/19/18 | 02/17/19 | 5813169250 | $569.40 | 5813169250 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169251 | 12/19/18 | 02/17/19 | 5813169251 | $326.32 | 5813169251 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169252 | 12/19/18 | 02/17/19 | 5813169252 | $144.88 | 5813169252 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169311 | 12/19/18 | 02/17/19 | 5813169311 | $10,896.08 | 5813169311 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169312 | 12/19/18 | 02/17/19 | 5813169312 | $42,764.16 | 5813169312 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813169313 | 12/19/18 | 02/17/19 | 5813169313 | $2,534.28 | 5813169313 | 115000194 | 02/19/19 | 60 | 62 | 2 |
| 214878 | 5813162042 | 11/21/18 | 01/20/19 | 5813162042 | $1,156.50 | 5813162042 | 115000219 | 02/25/19 | 60 | 96 | 36 |
| 214878 | 5813164706 | 11/26/18 | 01/25/19 | 5813164706 | $2,436.89 | 5813164706 | 115000219 | 02/25/19 | 60 | 91 | 31 |
| 214878 | 5813164707 | 11/26/18 | 01/25/19 | 5813164707 | $2,313.00 | 5813164707 | 115000219 | 02/25/19 | 60 | 91 | 31 |
| 214878 | 5813165200 | 12/04/18 | 02/02/19 | 5813165200 | $595.00 | 5813165200 | 115000219 | 02/25/19 | 60 | 83 | 23 |
| 214878 | 5813166230 | 12/05/18 | 02/03/19 | 5813166230 | $1,044.21 | 5813166230 | 115000219 | 02/25/19 | 60 | 82 | 22 |
| 214878 | 5813169208 | 12/19/18 | 02/17/19 | 5813169208 | $28,591.07 | 5813169208 | 115000219 | 02/25/19 | 60 | 68 | 8 |
| 214878 | 5813169683 | 12/19/18 | 02/17/19 | 5813169683 | $3,347.66 | 5813169683 | 115000219 | 02/25/19 | 60 | 68 | 8 |
| 214878 | 5813169684 | 12/19/18 | 02/17/19 | 5813169684 | $756.08 | 5813169684 | 115000219 | 02/25/19 | 60 | 68 | 8 |
| 214878 | 5813169326 | 12/20/18 | 02/18/19 | 5813169326 | $661.68 | 5813169326 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169327 | 12/20/18 | 02/18/19 | 5813169327 | $818.90 | 5813169327 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169328 | 12/20/18 | 02/18/19 | 5813169328 | $424.02 | 5813169328 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169329 | 12/20/18 | 02/18/19 | 5813169329 | $655.12 | 5813169329 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169330 | 12/20/18 | 02/18/19 | 5813169330 | $1,426.32 | 5813169330 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169331 | 12/20/18 | 02/18/19 | 5813169331 | $144.88 | 5813169331 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169332 | 12/20/18 | 02/18/19 | 5813169332 | $631.20 | 5813169332 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169333 | 12/20/18 | 02/18/19 | 5813169333 | $334.00 | 5813169333 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169334 | 12/20/18 | 02/18/19 | 5813169334 | $1,901.76 | 5813169334 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169335 | 12/20/18 | 02/18/19 | 5813169335 | $636.03 | 5813169335 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169336 | 12/20/18 | 02/18/19 | 5813169336 | $245.67 | 5813169336 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169337 | 12/20/18 | 02/18/19 | 5813169337 | $1,426.32 | 5813169337 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169338 | 12/20/18 | 02/18/19 | 5813169338 | $630.53 | 5813169338 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169339 | 12/20/18 | 02/18/19 | 5813169339 | $2,852.64 | 5813169339 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169340 | 12/20/18 | 02/18/19 | 5813169340 | $212.01 | 5813169340 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169341 | 12/20/18 | 02/18/19 | 5813169341 | $1,323.36 | 5813169341 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169342 | 12/20/18 | 02/18/19 | 5813169342 | $1,188.60 | 5813169342 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169343 | 12/20/18 | 02/18/19 | 5813169343 | $678.07 | 5813169343 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169344 | 12/20/18 | 02/18/19 | 5813169344 | $1,041.99 | 5813169344 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169345 | 12/20/18 | 02/18/19 | 5813169345 | $661.68 | 5813169345 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169346 | 12/20/18 | 02/18/19 | 5813169346 | $713.16 | 5813169346 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169347 | 12/20/18 | 02/18/19 | 5813169347 | $472.47 | 5813169347 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169348 | 12/20/18 | 02/18/19 | 5813169348 | $1,147.65 | 5813169348 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169349 | 12/20/18 | 02/18/19 | 5813169349 | $185.99 | 5813169349 | 115000219 | 02/25/19 | 60 | 67 | 7 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

==Exhibit #5==

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|----------|-----------|-----------|--------------|-----------|--------------|------------|-------------------|----------|-------|-------------|---------------|
| 214878 | 5813169350 | 12/20/18 | 02/18/19 | 5813169350 | $950.88 | 5813169350 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169351 | 12/20/18 | 02/18/19 | 5813169351 | $458.28 | 5813169351 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169352 | 12/20/18 | 02/18/19 | 5813169352 | $220.56 | 5813169352 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169353 | 12/20/18 | 02/18/19 | 5813169353 | $220.56 | 5813169353 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169354 | 12/20/18 | 02/18/19 | 5813169354 | $950.88 | 5813169354 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169355 | 12/20/18 | 02/18/19 | 5813169355 | $633.98 | 5813169355 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169356 | 12/20/18 | 02/18/19 | 5813169356 | $441.12 | 5813169356 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169357 | 12/20/18 | 02/18/19 | 5813169357 | $1,664.04 | 5813169357 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169358 | 12/20/18 | 02/18/19 | 5813169358 | $1,058.89 | 5813169358 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169422 | 12/20/18 | 02/18/19 | 5813169422 | $17,810.90 | 5813169422 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169423 | 12/20/18 | 02/18/19 | 5813169423 | $4,434.99 | 5813169423 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169424 | 12/20/18 | 02/18/19 | 5813169424 | $34,100.24 | 5813169424 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169425 | 12/20/18 | 02/18/19 | 5813169425 | $45,107.89 | 5813169425 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169443 | 12/20/18 | 02/18/19 | 5813169443 | $595.00 | 5813169443 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169444 | 12/20/18 | 02/18/19 | 5813169444 | $446.25 | 5813169444 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169445 | 12/20/18 | 02/18/19 | 5813169445 | $144.88 | 5813169445 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169446 | 12/20/18 | 02/18/19 | 5813169446 | $3,332.82 | 5813169446 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169447 | 12/20/18 | 02/18/19 | 5813169447 | $212.01 | 5813169447 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169448 | 12/20/18 | 02/18/19 | 5813169448 | $220.56 | 5813169448 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169449 | 12/20/18 | 02/18/19 | 5813169449 | $444.03 | 5813169449 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169450 | 12/20/18 | 02/18/19 | 5813169450 | $713.16 | 5813169450 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169451 | 12/20/18 | 02/18/19 | 5813169451 | $2,662.59 | 5813169451 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169452 | 12/20/18 | 02/18/19 | 5813169452 | $185.99 | 5813169452 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169453 | 12/20/18 | 02/18/19 | 5813169453 | $2,139.48 | 5813169453 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169454 | 12/20/18 | 02/18/19 | 5813169454 | $2,993.19 | 5813169454 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169455 | 12/20/18 | 02/18/19 | 5813169455 | $441.12 | 5813169455 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169456 | 12/20/18 | 02/18/19 | 5813169456 | $950.88 | 5813169456 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169457 | 12/20/18 | 02/18/19 | 5813169457 | $1,905.65 | 5813169457 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169458 | 12/20/18 | 02/18/19 | 5813169458 | $1,188.60 | 5813169458 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169459 | 12/20/18 | 02/18/19 | 5813169459 | $144.88 | 5813169459 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169460 | 12/20/18 | 02/18/19 | 5813169460 | $3,142.89 | 5813169460 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169461 | 12/20/18 | 02/18/19 | 5813169461 | $1,426.32 | 5813169461 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169462 | 12/20/18 | 02/18/19 | 5813169462 | $882.24 | 5813169462 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169463 | 12/20/18 | 02/18/19 | 5813169463 | $1,385.70 | 5813169463 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169464 | 12/20/18 | 02/18/19 | 5813169464 | $1,543.92 | 5813169464 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169465 | 12/20/18 | 02/18/19 | 5813169465 | $950.88 | 5813169465 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169466 | 12/20/18 | 02/18/19 | 5813169466 | $636.03 | 5813169466 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169467 | 12/20/18 | 02/18/19 | 5813169467 | $965.47 | 5813169467 | 115000219 | 02/25/19 | 60 | 67 | 7 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**          Ch. 11 Petition Date - 04/23/23
**Pre-Preference Period Payments February, 2019 & February 2022**

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813169468 | 12/20/18 | 02/18/19 | 5813169468 | $713.16 | 5813169468 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169469 | 12/20/18 | 02/18/19 | 5813169469 | $424.02 | 5813169469 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169470 | 12/20/18 | 02/18/19 | 5813169470 | $636.30 | 5813169470 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169471 | 12/20/18 | 02/18/19 | 5813169471 | $553.44 | 5813169471 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169472 | 12/20/18 | 02/18/19 | 5813169472 | $185.99 | 5813169472 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169473 | 12/20/18 | 02/18/19 | 5813169473 | $713.16 | 5813169473 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169474 | 12/20/18 | 02/18/19 | 5813169474 | $432.57 | 5813169474 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169475 | 12/20/18 | 02/18/19 | 5813169475 | $1,166.23 | 5813169475 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169476 | 12/20/18 | 02/18/19 | 5813169476 | $1,145.23 | 5813169476 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169477 | 12/20/18 | 02/18/19 | 5813169477 | $220.56 | 5813169477 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169478 | 12/20/18 | 02/18/19 | 5813169478 | $950.88 | 5813169478 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169479 | 12/20/18 | 02/18/19 | 5813169479 | $526.17 | 5813169479 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169480 | 12/20/18 | 02/18/19 | 5813169480 | $1,328.82 | 5813169480 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169481 | 12/20/18 | 02/18/19 | 5813169481 | $713.16 | 5813169481 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169482 | 12/20/18 | 02/18/19 | 5813169482 | $699.01 | 5813169482 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169483 | 12/20/18 | 02/18/19 | 5813169483 | $2,342.32 | 5813169483 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169484 | 12/20/18 | 02/18/19 | 5813169484 | $1,664.04 | 5813169484 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169485 | 12/20/18 | 02/18/19 | 5813169485 | $365.44 | 5813169485 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169486 | 12/20/18 | 02/18/19 | 5813169486 | $713.16 | 5813169486 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169487 | 12/20/18 | 02/18/19 | 5813169487 | $350.82 | 5813169487 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169488 | 12/20/18 | 02/18/19 | 5813169488 | $492.51 | 5813169488 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169489 | 12/20/18 | 02/18/19 | 5813169489 | $185.99 | 5813169489 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169490 | 12/20/18 | 02/18/19 | 5813169490 | $713.16 | 5813169490 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169491 | 12/20/18 | 02/18/19 | 5813169491 | $2,303.08 | 5813169491 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169493 | 12/20/18 | 02/18/19 | 5813169493 | $567.06 | 5813169493 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169494 | 12/20/18 | 02/18/19 | 5813169494 | $4,648.67 | 5813169494 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169495 | 12/20/18 | 02/18/19 | 5813169495 | $1,345.65 | 5813169495 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169513 | 12/20/18 | 02/18/19 | 5813169513 | $567.06 | 5813169513 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169514 | 12/20/18 | 02/18/19 | 5813169514 | $2,881.08 | 5813169514 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169515 | 12/20/18 | 02/18/19 | 5813169515 | $905.21 | 5813169515 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169516 | 12/20/18 | 02/18/19 | 5813169516 | $567.06 | 5813169516 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169517 | 12/20/18 | 02/18/19 | 5813169517 | $3,023.01 | 5813169517 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169518 | 12/20/18 | 02/18/19 | 5813169518 | $6,420.47 | 5813169518 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169519 | 12/20/18 | 02/18/19 | 5813169519 | $567.06 | 5813169519 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169520 | 12/20/18 | 02/18/19 | 5813169520 | $5,626.53 | 5813169520 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169521 | 12/20/18 | 02/18/19 | 5813169521 | $1,891.16 | 5813169521 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169522 | 12/20/18 | 02/18/19 | 5813169522 | $567.06 | 5813169522 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169523 | 12/20/18 | 02/18/19 | 5813169523 | $4,883.45 | 5813169523 | 115000219 | 02/25/19 | 60 | 67 | 7 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**          Ch. 11 Petition Date - 04/23/23
**Pre-Preference Period Payments February, 2019 & February 2022**

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|----------|------------|-----------|--------------|-----------|--------------|------------|-------------------|----------|-------|-------------|---------------|
| 214878 | 5813169533 | 12/20/18 | 02/18/19 | 5813169533 | $567.06 | 5813169533 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169534 | 12/20/18 | 02/18/19 | 5813169534 | $511.73 | 5813169534 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169535 | 12/20/18 | 02/18/19 | 5813169535 | $810.49 | 5813169535 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169536 | 12/20/18 | 02/18/19 | 5813169536 | $735.97 | 5813169536 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169544 | 12/20/18 | 02/18/19 | 5813169544 | $668.00 | 5813169544 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169545 | 12/20/18 | 02/18/19 | 5813169545 | $2,390.11 | 5813169545 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169546 | 12/20/18 | 02/18/19 | 5813169546 | $567.06 | 5813169546 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169547 | 12/20/18 | 02/18/19 | 5813169547 | $1,809.94 | 5813169547 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169548 | 12/20/18 | 02/18/19 | 5813169548 | $567.06 | 5813169548 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169549 | 12/20/18 | 02/18/19 | 5813169549 | $2,609.26 | 5813169549 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169550 | 12/20/18 | 02/18/19 | 5813169550 | $1,394.05 | 5813169550 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169551 | 12/20/18 | 02/18/19 | 5813169551 | $681.36 | 5813169551 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169554 | 12/20/18 | 02/18/19 | 5813169554 | $567.06 | 5813169554 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169555 | 12/20/18 | 02/18/19 | 5813169555 | $2,831.04 | 5813169555 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169556 | 12/20/18 | 02/18/19 | 5813169556 | $1,295.55 | 5813169556 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169557 | 12/20/18 | 02/18/19 | 5813169557 | $2,347.31 | 5813169557 | 115000219 | 02/25/19 | 60 | 67 | 7 |
| 214878 | 5813169552 | 12/21/18 | 02/19/19 | 5813169552 | $567.06 | 5813169552 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169553 | 12/21/18 | 02/19/19 | 5813169553 | $6,491.97 | 5813169553 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169558 | 12/21/18 | 02/19/19 | 5813169558 | $950.88 | 5813169558 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169559 | 12/21/18 | 02/19/19 | 5813169559 | $713.16 | 5813169559 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169560 | 12/21/18 | 02/19/19 | 5813169560 | $144.88 | 5813169560 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169561 | 12/21/18 | 02/19/19 | 5813169561 | $144.88 | 5813169561 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169562 | 12/21/18 | 02/19/19 | 5813169562 | $1,188.60 | 5813169562 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169563 | 12/21/18 | 02/19/19 | 5813169563 | $441.12 | 5813169563 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169564 | 12/21/18 | 02/19/19 | 5813169564 | $220.56 | 5813169564 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169565 | 12/21/18 | 02/19/19 | 5813169565 | $1,104.83 | 5813169565 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169566 | 12/21/18 | 02/19/19 | 5813169566 | $220.56 | 5813169566 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169567 | 12/21/18 | 02/19/19 | 5813169567 | $713.16 | 5813169567 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169568 | 12/21/18 | 02/19/19 | 5813169568 | $713.16 | 5813169568 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169569 | 12/21/18 | 02/19/19 | 5813169569 | $144.88 | 5813169569 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169570 | 12/21/18 | 02/19/19 | 5813169570 | $562.53 | 5813169570 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169571 | 12/21/18 | 02/19/19 | 5813169571 | $220.56 | 5813169571 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169572 | 12/21/18 | 02/19/19 | 5813169572 | $713.16 | 5813169572 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169573 | 12/21/18 | 02/19/19 | 5813169573 | $1,246.97 | 5813169573 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169574 | 12/21/18 | 02/19/19 | 5813169574 | $713.16 | 5813169574 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169575 | 12/21/18 | 02/19/19 | 5813169575 | $510.45 | 5813169575 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169576 | 12/21/18 | 02/19/19 | 5813169576 | $2,510.82 | 5813169576 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169577 | 12/21/18 | 02/19/19 | 5813169577 | $950.88 | 5813169577 | 115000219 | 02/25/19 | 60 | 66 | 6 |

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 85 of 150

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

**Ch. 11 Petition Date - 04/23/23**

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 86 of 150

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|----------|-----------|-----------|--------------|-----------|--------------|------------|-------------------|----------|-------|-------------|---------------|
| 214878 | 5813169578 | 12/21/18 | 02/19/19 | 5813169578 | $453.15 | 5813169578 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169579 | 12/21/18 | 02/19/19 | 5813169579 | $220.56 | 5813169579 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169580 | 12/21/18 | 02/19/19 | 5813169580 | $2,852.64 | 5813169580 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169581 | 12/21/18 | 02/19/19 | 5813169581 | $220.56 | 5813169581 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169645 | 12/21/18 | 02/19/19 | 5813169645 | $882.24 | 5813169645 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169646 | 12/21/18 | 02/19/19 | 5813169646 | $882.24 | 5813169646 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169647 | 12/21/18 | 02/19/19 | 5813169647 | $882.24 | 5813169647 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169648 | 12/21/18 | 02/19/19 | 5813169648 | $2,139.48 | 5813169648 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169650 | 12/21/18 | 02/19/19 | 5813169650 | $441.12 | 5813169650 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169651 | 12/21/18 | 02/19/19 | 5813169651 | $441.12 | 5813169651 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169652 | 12/21/18 | 02/19/19 | 5813169652 | $1,188.60 | 5813169652 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169653 | 12/21/18 | 02/19/19 | 5813169653 | $220.56 | 5813169653 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169654 | 12/21/18 | 02/19/19 | 5813169654 | $441.12 | 5813169654 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169655 | 12/21/18 | 02/19/19 | 5813169655 | $1,622.56 | 5813169655 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169656 | 12/21/18 | 02/19/19 | 5813169656 | $1,188.60 | 5813169656 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169657 | 12/21/18 | 02/19/19 | 5813169657 | $950.88 | 5813169657 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169658 | 12/21/18 | 02/19/19 | 5813169658 | $441.12 | 5813169658 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169659 | 12/21/18 | 02/19/19 | 5813169659 | $220.56 | 5813169659 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169660 | 12/21/18 | 02/19/19 | 5813169660 | $3,159.28 | 5813169660 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169661 | 12/21/18 | 02/19/19 | 5813169661 | $950.88 | 5813169661 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169662 | 12/21/18 | 02/19/19 | 5813169662 | $661.68 | 5813169662 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169663 | 12/21/18 | 02/19/19 | 5813169663 | $804.94 | 5813169663 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169664 | 12/21/18 | 02/19/19 | 5813169664 | $441.12 | 5813169664 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169665 | 12/21/18 | 02/19/19 | 5813169665 | $1,426.32 | 5813169665 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169666 | 12/21/18 | 02/19/19 | 5813169666 | $441.12 | 5813169666 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169667 | 12/21/18 | 02/19/19 | 5813169667 | $441.12 | 5813169667 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169668 | 12/21/18 | 02/19/19 | 5813169668 | $561.25 | 5813169668 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169669 | 12/21/18 | 02/19/19 | 5813169669 | $1,188.60 | 5813169669 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169670 | 12/21/18 | 02/19/19 | 5813169670 | $1,981.40 | 5813169670 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169671 | 12/21/18 | 02/19/19 | 5813169671 | $611.10 | 5813169671 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169672 | 12/21/18 | 02/19/19 | 5813169672 | $1,764.48 | 5813169672 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169673 | 12/21/18 | 02/19/19 | 5813169673 | $1,426.32 | 5813169673 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169674 | 12/21/18 | 02/19/19 | 5813169674 | $790.78 | 5813169674 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169675 | 12/21/18 | 02/19/19 | 5813169675 | $1,463.74 | 5813169675 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169676 | 12/21/18 | 02/19/19 | 5813169676 | $1,188.60 | 5813169676 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169677 | 12/21/18 | 02/19/19 | 5813169677 | $2,152.46 | 5813169677 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169678 | 12/21/18 | 02/19/19 | 5813169678 | $856.68 | 5813169678 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169682 | 12/21/18 | 02/19/19 | 5813169682 | $502.12 | 5813169682 | 115000219 | 02/25/19 | 60 | 66 | 6 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 87 of 150

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5813169732 | 12/21/18 | 02/19/19 | 5813169732 | $567.06 | 5813169732 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169733 | 12/21/18 | 02/19/19 | 5813169733 | $824.25 | 5813169733 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169734 | 12/21/18 | 02/19/19 | 5813169734 | $2,623.51 | 5813169734 | 115000219 | 02/25/19 | 60 | 66 | 6 |
| 214878 | 5813169735 | 12/22/18 | 02/20/19 | 5813169735 | $297.50 | 5813169735 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169736 | 12/22/18 | 02/20/19 | 5813169736 | $1,063.22 | 5813169736 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169737 | 12/22/18 | 02/20/19 | 5813169737 | $144.88 | 5813169737 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169738 | 12/22/18 | 02/20/19 | 5813169738 | $728.16 | 5813169738 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169739 | 12/22/18 | 02/20/19 | 5813169739 | $184.48 | 5813169739 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169742 | 12/22/18 | 02/20/19 | 5813169742 | $567.06 | 5813169742 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169743 | 12/22/18 | 02/20/19 | 5813169743 | $7,115.96 | 5813169743 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169744 | 12/22/18 | 02/20/19 | 5813169744 | $1,518.54 | 5813169744 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169760 | 12/22/18 | 02/20/19 | 5813169760 | $743.75 | 5813169760 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169761 | 12/22/18 | 02/20/19 | 5813169761 | $144.88 | 5813169761 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169762 | 12/22/18 | 02/20/19 | 5813169762 | $4,941.05 | 5813169762 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169763 | 12/22/18 | 02/20/19 | 5813169763 | $567.06 | 5813169763 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169764 | 12/22/18 | 02/20/19 | 5813169764 | $72.00 | 5813169764 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169765 | 12/22/18 | 02/20/19 | 5813169765 | $911.00 | 5813169765 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169766 | 12/22/18 | 02/20/19 | 5813169766 | $2,898.11 | 5813169766 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169767 | 12/22/18 | 02/20/19 | 5813169767 | $360.59 | 5813169767 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169772 | 12/22/18 | 02/20/19 | 5813169772 | $2,046.08 | 5813169772 | 115000219 | 02/25/19 | 60 | 65 | 5 |
| 214878 | 5813169752 | 12/26/18 | 02/24/19 | 5813169752 | $1,283.72 | 5813169752 | 115000219 | 02/25/19 | 60 | 61 | 1 |
| 214878 | 5813169753 | 12/26/18 | 02/24/19 | 5813169753 | $567.06 | 5813169753 | 115000219 | 02/25/19 | 60 | 61 | 1 |
| 214878 | 5813169754 | 12/26/18 | 02/24/19 | 5813169754 | $6,942.15 | 5813169754 | 115000219 | 02/25/19 | 60 | 61 | 1 |
| 214878 | 5813169756 | 12/26/18 | 02/24/19 | 5813169756 | $567.06 | 5813169756 | 115000219 | 02/25/19 | 60 | 61 | 1 |
| 214878 | 5813169757 | 12/26/18 | 02/24/19 | 5813169757 | $1,246.68 | 5813169757 | 115000219 | 02/25/19 | 60 | 61 | 1 |
| 214878 | 5813169758 | 12/26/18 | 02/24/19 | 5813169758 | $1,701.27 | 5813169758 | 115000219 | 02/25/19 | 60 | 61 | 1 |
| 214878 | 5813169759 | 12/26/18 | 02/24/19 | 5813169759 | $2,457.99 | 5813169759 | 115000219 | 02/25/19 | 60 | 61 | 1 |

**Days Past Due Payment Range for February 2019:    1 to 107 Days**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113163220 | 09/14/21 | 11/13/21 | 5113163220 | $1,089.67 | 5113163220 | 115000134 | 02/03/22 | 60 | 142 | 82 |
| 214878 | 5113163497 | 09/15/21 | 11/14/21 | 5113163497 | $147.00 | 5113163497 | 115000134 | 02/03/22 | 60 | 141 | 81 |
| 214878 | 5113171030 | 11/09/21 | 01/08/22 | 5113171030 | $703.10 | 5113171030 | 115000134 | 02/03/22 | 60 | 86 | 26 |
| 214878 | 5113172013 | 11/15/21 | 01/14/22 | 5113172013 | $779.76 | 5113172013 | 115000134 | 02/03/22 | 60 | 80 | 20 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

<mark>**Exhibit #5**</mark>

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 88 of 150

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113173095 | 11/17/21 | 01/16/22 | 5113173095 | $945.00 | 5113173095 | 115000134 | 02/03/22 | 60 | 78 | 18 |
| 214878 | 5113173663 | 11/19/21 | 01/18/22 | 5113173663 | $63,954.83 | 5113173663 | 115000134 | 02/03/22 | 60 | 76 | 16 |
| 214878 | 5113173664 | 11/19/21 | 01/18/22 | 5113173664 | $2,261.70 | 5113173664 | 115000134 | 02/03/22 | 60 | 76 | 16 |
| 214878 | 5113173929 | 11/23/21 | 01/22/22 | 5113173929 | $2,972.23 | 5113173929 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173930 | 11/23/21 | 01/22/22 | 5113173930 | $177.41 | 5113173930 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173931 | 11/23/21 | 01/22/22 | 5113173931 | $63.68 | 5113173931 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173932 | 11/23/21 | 01/22/22 | 5113173932 | $929.64 | 5113173932 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173933 | 11/23/21 | 01/22/22 | 5113173933 | $63.68 | 5113173933 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173934 | 11/23/21 | 01/22/22 | 5113173934 | $191.04 | 5113173934 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173935 | 11/23/21 | 01/22/22 | 5113173935 | $269.80 | 5113173935 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173936 | 11/23/21 | 01/22/22 | 5113173936 | $18.30 | 5113173936 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173937 | 11/23/21 | 01/22/22 | 5113173937 | $188.24 | 5113173937 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173938 | 11/23/21 | 01/22/22 | 5113173938 | $774.70 | 5113173938 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173939 | 11/23/21 | 01/22/22 | 5113173939 | $332.08 | 5113173939 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173940 | 11/23/21 | 01/22/22 | 5113173940 | $1,003.68 | 5113173940 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173991 | 11/23/21 | 01/22/22 | 5113173991 | $1,704.34 | 5113173991 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173992 | 11/23/21 | 01/22/22 | 5113173992 | $711.57 | 5113173992 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173993 | 11/23/21 | 01/22/22 | 5113173993 | $458.23 | 5113173993 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113173994 | 11/23/21 | 01/22/22 | 5113173994 | $127.36 | 5113173994 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113174000 | 11/23/21 | 01/22/22 | 5113174000 | $403.60 | 5113174000 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113174001 | 11/23/21 | 01/22/22 | 5113174001 | $60,221.38 | 5113174001 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113174326 | 11/23/21 | 01/22/22 | 5113174326 | $61,033.75 | 5113174326 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113174327 | 11/23/21 | 01/22/22 | 5113174327 | $5,567.13 | 5113174327 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113174328 | 11/23/21 | 01/22/22 | 5113174328 | $6,550.00 | 5113174328 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113174329 | 11/23/21 | 01/22/22 | 5113174329 | $4,493.26 | 5113174329 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113174330 | 11/23/21 | 01/22/22 | 5113174330 | $1,890.00 | 5113174330 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113174331 | 11/23/21 | 01/22/22 | 5113174331 | $6,750.03 | 5113174331 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113174332 | 11/23/21 | 01/22/22 | 5113174332 | $5,416.56 | 5113174332 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113174333 | 11/23/21 | 01/22/22 | 5113174333 | $8,977.50 | 5113174333 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113174334 | 11/23/21 | 01/22/22 | 5113174334 | $6,013.30 | 5113174334 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113174502 | 11/23/21 | 01/22/22 | 5113174502 | $14,261.67 | 5113174502 | 115000134 | 02/03/22 | 60 | 72 | 12 |
| 214878 | 5113174315 | 11/24/21 | 01/23/22 | 5113174315 | $36,744.48 | 5113174315 | 115000134 | 02/03/22 | 60 | 71 | 11 |
| 214878 | 5113174316 | 11/24/21 | 01/23/22 | 5113174316 | $10,063.80 | 5113174316 | 115000134 | 02/03/22 | 60 | 71 | 11 |
| 214878 | 5113174447 | 11/24/21 | 01/23/22 | 5113174447 | $43,613.93 | 5113174447 | 115000134 | 02/03/22 | 60 | 71 | 11 |
| 214878 | 5113174448 | 11/24/21 | 01/23/22 | 5113174448 | $14,728.13 | 5113174448 | 115000134 | 02/03/22 | 60 | 71 | 11 |
| 214878 | 5113174449 | 11/24/21 | 01/23/22 | 5113174449 | $1,724.08 | 5113174449 | 115000134 | 02/03/22 | 60 | 71 | 11 |
| 214878 | 5113174450 | 11/24/21 | 01/23/22 | 5113174450 | $40,723.04 | 5113174450 | 115000134 | 02/03/22 | 60 | 71 | 11 |
| 214878 | 5113174451 | 11/24/21 | 01/23/22 | 5113174451 | $2,719.14 | 5113174451 | 115000134 | 02/03/22 | 60 | 71 | 11 |

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113174452 | 11/24/21 | 01/23/22 | 5113174452 | $17,000.34 | 5113174452 | 115000134 | 02/03/22 | 60 | 71 | 11 |
| 214878 | 5113174453 | 11/24/21 | 01/23/22 | 5113174453 | $58,725.08 | 5113174453 | 115000134 | 02/03/22 | 60 | 71 | 11 |
| 214878 | 5113174454 | 11/24/21 | 01/23/22 | 5113174454 | $8,383.67 | 5113174454 | 115000134 | 02/03/22 | 60 | 71 | 11 |
| 214878 | 5113174496 | 11/27/21 | 01/26/22 | 5113174496 | $403.56 | 5113174496 | 115000134 | 02/03/22 | 60 | 68 | 8 |
| 214878 | 5113174497 | 11/27/21 | 01/26/22 | 5113174497 | $841.76 | 5113174497 | 115000134 | 02/03/22 | 60 | 68 | 8 |
| 214878 | 5113174498 | 11/27/21 | 01/26/22 | 5113174498 | $2,145.52 | 5113174498 | 115000134 | 02/03/22 | 60 | 68 | 8 |
| 214878 | 5113174754 | 11/29/21 | 01/28/22 | 5113174754 | $619.76 | 5113174754 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174755 | 11/29/21 | 01/28/22 | 5113174755 | $541.31 | 5113174755 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174756 | 11/29/21 | 01/28/22 | 5113174756 | $548.92 | 5113174756 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174757 | 11/29/21 | 01/28/22 | 5113174757 | $470.90 | 5113174757 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174758 | 11/29/21 | 01/28/22 | 5113174758 | $188.24 | 5113174758 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174759 | 11/29/21 | 01/28/22 | 5113174759 | $269.04 | 5113174759 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174760 | 11/29/21 | 01/28/22 | 5113174760 | $774.70 | 5113174760 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174761 | 11/29/21 | 01/28/22 | 5113174761 | $63.68 | 5113174761 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174762 | 11/29/21 | 01/28/22 | 5113174762 | $309.88 | 5113174762 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174763 | 11/29/21 | 01/28/22 | 5113174763 | $734.34 | 5113174763 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174764 | 11/29/21 | 01/28/22 | 5113174764 | $318.40 | 5113174764 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174765 | 11/29/21 | 01/28/22 | 5113174765 | $774.70 | 5113174765 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174766 | 11/29/21 | 01/28/22 | 5113174766 | $77.83 | 5113174766 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174767 | 11/29/21 | 01/28/22 | 5113174767 | $279.58 | 5113174767 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174768 | 11/29/21 | 01/28/22 | 5113174768 | $206.86 | 5113174768 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174769 | 11/29/21 | 01/28/22 | 5113174769 | $188.24 | 5113174769 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174770 | 11/29/21 | 01/28/22 | 5113174770 | $188.24 | 5113174770 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174771 | 11/29/21 | 01/28/22 | 5113174771 | $34.05 | 5113174771 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174772 | 11/29/21 | 01/28/22 | 5113174772 | $878.92 | 5113174772 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174773 | 11/29/21 | 01/28/22 | 5113174773 | $291.24 | 5113174773 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174774 | 11/29/21 | 01/28/22 | 5113174774 | $261.82 | 5113174774 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174775 | 11/29/21 | 01/28/22 | 5113174775 | $403.56 | 5113174775 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174776 | 11/29/21 | 01/28/22 | 5113174776 | $619.76 | 5113174776 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174777 | 11/29/21 | 01/28/22 | 5113174777 | $567.09 | 5113174777 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174778 | 11/29/21 | 01/28/22 | 5113174778 | $188.24 | 5113174778 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174779 | 11/29/21 | 01/28/22 | 5113174779 | $1,239.52 | 5113174779 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174780 | 11/29/21 | 01/28/22 | 5113174780 | $134.52 | 5113174780 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174781 | 11/29/21 | 01/28/22 | 5113174781 | $773.20 | 5113174781 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174782 | 11/29/21 | 01/28/22 | 5113174782 | $379.28 | 5113174782 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174783 | 11/29/21 | 01/28/22 | 5113174783 | $929.64 | 5113174783 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174784 | 11/29/21 | 01/28/22 | 5113174784 | $1,591.94 | 5113174784 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174785 | 11/29/21 | 01/28/22 | 5113174785 | $106.28 | 5113174785 | 115000134 | 02/03/22 | 60 | 66 | 6 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

Exhibit #5

Case 24-01336-VFP   Doc 22-7   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 1   Page 90 of 150

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113174786 | 11/29/21 | 01/28/22 | 5113174786 | $1,711.42 | 5113174786 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174787 | 11/29/21 | 01/28/22 | 5113174787 | $188.24 | 5113174787 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174788 | 11/29/21 | 01/28/22 | 5113174788 | $619.76 | 5113174788 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174789 | 11/29/21 | 01/28/22 | 5113174789 | $139.16 | 5113174789 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174790 | 11/29/21 | 01/28/22 | 5113174790 | $189.64 | 5113174790 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174791 | 11/29/21 | 01/28/22 | 5113174791 | $22.20 | 5113174791 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174792 | 11/29/21 | 01/28/22 | 5113174792 | $269.04 | 5113174792 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174793 | 11/29/21 | 01/28/22 | 5113174793 | $140.81 | 5113174793 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174794 | 11/29/21 | 01/28/22 | 5113174794 | $124.48 | 5113174794 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174909 | 11/29/21 | 01/28/22 | 5113174909 | $162.76 | 5113174909 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174910 | 11/29/21 | 01/28/22 | 5113174910 | $376.48 | 5113174910 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174911 | 11/29/21 | 01/28/22 | 5113174911 | $63.68 | 5113174911 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174912 | 11/29/21 | 01/28/22 | 5113174912 | $631.99 | 5113174912 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174913 | 11/29/21 | 01/28/22 | 5113174913 | $416.34 | 5113174913 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113174914 | 11/29/21 | 01/28/22 | 5113174914 | $752.96 | 5113174914 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113175179 | 11/29/21 | 01/28/22 | 5113175179 | $389.24 | 5113175179 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113175180 | 11/29/21 | 01/28/22 | 5113175180 | $232.14 | 5113175180 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113175182 | 11/29/21 | 01/28/22 | 5113175182 | $376.48 | 5113175182 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113175184 | 11/29/21 | 01/28/22 | 5113175184 | $549.02 | 5113175184 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113175185 | 11/29/21 | 01/28/22 | 5113175185 | $619.76 | 5113175185 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113175187 | 11/29/21 | 01/28/22 | 5113175187 | $62.98 | 5113175187 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113175189 | 11/29/21 | 01/28/22 | 5113175189 | $365.88 | 5113175189 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113175190 | 11/29/21 | 01/28/22 | 5113175190 | $376.48 | 5113175190 | 115000134 | 02/03/22 | 60 | 66 | 6 |
| 214878 | 5113175219 | 11/30/21 | 01/29/22 | 5113175219 | $51,231.49 | 5113175219 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175220 | 11/30/21 | 01/29/22 | 5113175220 | $11,744.43 | 5113175220 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175221 | 11/30/21 | 01/29/22 | 5113175221 | $2,198.77 | 5113175221 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175222 | 11/30/21 | 01/29/22 | 5113175222 | $22,003.61 | 5113175222 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175223 | 11/30/21 | 01/29/22 | 5113175223 | $1,961.78 | 5113175223 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175224 | 11/30/21 | 01/29/22 | 5113175224 | $38,274.83 | 5113175224 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175263 | 11/30/21 | 01/29/22 | 5113175263 | $117.38 | 5113175263 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175264 | 11/30/21 | 01/29/22 | 5113175264 | $865.00 | 5113175264 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175265 | 11/30/21 | 01/29/22 | 5113175265 | $63.68 | 5113175265 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175266 | 11/30/21 | 01/29/22 | 5113175266 | $106.18 | 5113175266 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175267 | 11/30/21 | 01/29/22 | 5113175267 | $355.97 | 5113175267 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175268 | 11/30/21 | 01/29/22 | 5113175268 | $269.04 | 5113175268 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175269 | 11/30/21 | 01/29/22 | 5113175269 | $464.82 | 5113175269 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175270 | 11/30/21 | 01/29/22 | 5113175270 | $169.86 | 5113175270 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175271 | 11/30/21 | 01/29/22 | 5113175271 | $376.48 | 5113175271 | 115000134 | 02/03/22 | 60 | 65 | 5 |

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 91 of 150

==Exhibit #5==

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113175272 | 11/30/21 | 01/29/22 | 5113175272 | $18.30 | 5113175272 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175273 | 11/30/21 | 01/29/22 | 5113175273 | $22.20 | 5113175273 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175274 | 11/30/21 | 01/29/22 | 5113175274 | $376.48 | 5113175274 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175275 | 11/30/21 | 01/29/22 | 5113175275 | $92.68 | 5113175275 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175276 | 11/30/21 | 01/29/22 | 5113175276 | $564.33 | 5113175276 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175277 | 11/30/21 | 01/29/22 | 5113175277 | $63.68 | 5113175277 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175278 | 11/30/21 | 01/29/22 | 5113175278 | $740.33 | 5113175278 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175279 | 11/30/21 | 01/29/22 | 5113175279 | $318.40 | 5113175279 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175280 | 11/30/21 | 01/29/22 | 5113175280 | $322.27 | 5113175280 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175281 | 11/30/21 | 01/29/22 | 5113175281 | $774.70 | 5113175281 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175282 | 11/30/21 | 01/29/22 | 5113175282 | $156.43 | 5113175282 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175283 | 11/30/21 | 01/29/22 | 5113175283 | $1,004.47 | 5113175283 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175284 | 11/30/21 | 01/29/22 | 5113175284 | $376.48 | 5113175284 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175285 | 11/30/21 | 01/29/22 | 5113175285 | $123.58 | 5113175285 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175286 | 11/30/21 | 01/29/22 | 5113175286 | $53.16 | 5113175286 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175287 | 11/30/21 | 01/29/22 | 5113175287 | $62.98 | 5113175287 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175288 | 11/30/21 | 01/29/22 | 5113175288 | $315.60 | 5113175288 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175289 | 11/30/21 | 01/29/22 | 5113175289 | $116.79 | 5113175289 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175290 | 11/30/21 | 01/29/22 | 5113175290 | $816.64 | 5113175290 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175291 | 11/30/21 | 01/29/22 | 5113175291 | $774.70 | 5113175291 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175292 | 11/30/21 | 01/29/22 | 5113175292 | $599.34 | 5113175292 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175293 | 11/30/21 | 01/29/22 | 5113175293 | $260.48 | 5113175293 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175294 | 11/30/21 | 01/29/22 | 5113175294 | $188.24 | 5113175294 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175295 | 11/30/21 | 01/29/22 | 5113175295 | $501.88 | 5113175295 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175296 | 11/30/21 | 01/29/22 | 5113175296 | $1,053.01 | 5113175296 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175297 | 11/30/21 | 01/29/22 | 5113175297 | $363.96 | 5113175297 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175298 | 11/30/21 | 01/29/22 | 5113175298 | $464.82 | 5113175298 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175299 | 11/30/21 | 01/29/22 | 5113175299 | $128.38 | 5113175299 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175300 | 11/30/21 | 01/29/22 | 5113175300 | $188.24 | 5113175300 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175301 | 11/30/21 | 01/29/22 | 5113175301 | $72.90 | 5113175301 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175302 | 11/30/21 | 01/29/22 | 5113175302 | $254.72 | 5113175302 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175303 | 11/30/21 | 01/29/22 | 5113175303 | $1,252.23 | 5113175303 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175304 | 11/30/21 | 01/29/22 | 5113175304 | $1,394.46 | 5113175304 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175305 | 11/30/21 | 01/29/22 | 5113175305 | $309.88 | 5113175305 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175306 | 11/30/21 | 01/29/22 | 5113175306 | $898.35 | 5113175306 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175307 | 11/30/21 | 01/29/22 | 5113175307 | $803.03 | 5113175307 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175308 | 11/30/21 | 01/29/22 | 5113175308 | $63.68 | 5113175308 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175309 | 11/30/21 | 01/29/22 | 5113175309 | $619.76 | 5113175309 | 115000134 | 02/03/22 | 60 | 65 | 5 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113175310 | 11/30/21 | 01/29/22 | 5113175310 | $450.64 | 5113175310 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175311 | 11/30/21 | 01/29/22 | 5113175311 | $136.56 | 5113175311 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175312 | 11/30/21 | 01/29/22 | 5113175312 | $331.49 | 5113175312 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175334 | 11/30/21 | 01/29/22 | 5113175334 | $619.76 | 5113175334 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175335 | 11/30/21 | 01/29/22 | 5113175335 | $935.74 | 5113175335 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175336 | 11/30/21 | 01/29/22 | 5113175336 | $63.68 | 5113175336 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175337 | 11/30/21 | 01/29/22 | 5113175337 | $1,175.87 | 5113175337 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175338 | 11/30/21 | 01/29/22 | 5113175338 | $488.96 | 5113175338 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175339 | 11/30/21 | 01/29/22 | 5113175339 | $771.26 | 5113175339 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175340 | 11/30/21 | 01/29/22 | 5113175340 | $188.24 | 5113175340 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175341 | 11/30/21 | 01/29/22 | 5113175341 | $310.16 | 5113175341 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175342 | 11/30/21 | 01/29/22 | 5113175342 | $254.72 | 5113175342 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175343 | 11/30/21 | 01/29/22 | 5113175343 | $620.40 | 5113175343 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175344 | 11/30/21 | 01/29/22 | 5113175344 | $551.72 | 5113175344 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175345 | 11/30/21 | 01/29/22 | 5113175345 | $292.14 | 5113175345 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175347 | 11/30/21 | 01/29/22 | 5113175347 | $1,890.00 | 5113175347 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175348 | 11/30/21 | 01/29/22 | 5113175348 | $1,260.00 | 5113175348 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175349 | 11/30/21 | 01/29/22 | 5113175349 | $43.20 | 5113175349 | 115000134 | 02/03/22 | 60 | 65 | 5 |
| 214878 | 5113175699 | 12/01/21 | 01/30/22 | 5113175699 | $472.50 | 5113175699 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175700 | 12/01/21 | 01/30/22 | 5113175700 | $43.20 | 5113175700 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175701 | 12/01/21 | 01/30/22 | 5113175701 | $315.00 | 5113175701 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175702 | 12/01/21 | 01/30/22 | 5113175702 | $385.14 | 5113175702 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175703 | 12/01/21 | 01/30/22 | 5113175703 | $111.40 | 5113175703 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175704 | 12/01/21 | 01/30/22 | 5113175704 | $220.49 | 5113175704 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175705 | 12/01/21 | 01/30/22 | 5113175705 | $43.20 | 5113175705 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175706 | 12/01/21 | 01/30/22 | 5113175706 | $260.19 | 5113175706 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175707 | 12/01/21 | 01/30/22 | 5113175707 | $150.78 | 5113175707 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175708 | 12/01/21 | 01/30/22 | 5113175708 | $72.00 | 5113175708 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175709 | 12/01/21 | 01/30/22 | 5113175709 | $550.01 | 5113175709 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175710 | 12/01/21 | 01/30/22 | 5113175710 | $1,417.50 | 5113175710 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175711 | 12/01/21 | 01/30/22 | 5113175711 | $787.50 | 5113175711 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175712 | 12/01/21 | 01/30/22 | 5113175712 | $63.68 | 5113175712 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175713 | 12/01/21 | 01/30/22 | 5113175713 | $270.77 | 5113175713 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175714 | 12/01/21 | 01/30/22 | 5113175714 | $220.49 | 5113175714 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175715 | 12/01/21 | 01/30/22 | 5113175715 | $94.40 | 5113175715 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175716 | 12/01/21 | 01/30/22 | 5113175716 | $1,578.86 | 5113175716 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175717 | 12/01/21 | 01/30/22 | 5113175717 | $16,179.51 | 5113175717 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175718 | 12/01/21 | 01/30/22 | 5113175718 | $883.32 | 5113175718 | 115000134 | 02/03/22 | 60 | 64 | 4 |

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|----------|-----------|-----------|--------------|-----------|--------------|------------|-------------------|----------|-------|-------------|---------------|
| 214878 | 5113175719 | 12/01/21 | 01/30/22 | 5113175719 | $45,244.00 | 5113175719 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175729 | 12/01/21 | 01/30/22 | 5113175729 | $271.94 | 5113175729 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175730 | 12/01/21 | 01/30/22 | 5113175730 | $68.20 | 5113175730 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175731 | 12/01/21 | 01/30/22 | 5113175731 | $619.76 | 5113175731 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175732 | 12/01/21 | 01/30/22 | 5113175732 | $505.06 | 5113175732 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175733 | 12/01/21 | 01/30/22 | 5113175733 | $929.64 | 5113175733 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175734 | 12/01/21 | 01/30/22 | 5113175734 | $330.22 | 5113175734 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175735 | 12/01/21 | 01/30/22 | 5113175735 | $440.16 | 5113175735 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175736 | 12/01/21 | 01/30/22 | 5113175736 | $157.08 | 5113175736 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113175737 | 12/01/21 | 01/30/22 | 5113175737 | $254.04 | 5113175737 | 115000134 | 02/03/22 | 60 | 64 | 4 |
| 214878 | 5113176042 | 12/02/21 | 01/31/22 | 5113176042 | $761.96 | 5113176042 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176043 | 12/02/21 | 01/31/22 | 5113176043 | $15,277.50 | 5113176043 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176044 | 12/02/21 | 01/31/22 | 5113176044 | $32,218.29 | 5113176044 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176045 | 12/02/21 | 01/31/22 | 5113176045 | $941.20 | 5113176045 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176046 | 12/02/21 | 01/31/22 | 5113176046 | $4,706.04 | 5113176046 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176047 | 12/02/21 | 01/31/22 | 5113176047 | $1,702.87 | 5113176047 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176048 | 12/02/21 | 01/31/22 | 5113176048 | $53,017.07 | 5113176048 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176049 | 12/02/21 | 01/31/22 | 5113176049 | $3,127.72 | 5113176049 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176050 | 12/02/21 | 01/31/22 | 5113176050 | $4,671.97 | 5113176050 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176051 | 12/02/21 | 01/31/22 | 5113176051 | $4,824.78 | 5113176051 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176052 | 12/02/21 | 01/31/22 | 5113176052 | $16,509.35 | 5113176052 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176053 | 12/02/21 | 01/31/22 | 5113176053 | $11,058.64 | 5113176053 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176054 | 12/02/21 | 01/31/22 | 5113176054 | $16,267.28 | 5113176054 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176055 | 12/02/21 | 01/31/22 | 5113176055 | $11,951.67 | 5113176055 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176056 | 12/02/21 | 01/31/22 | 5113176056 | $2,171.60 | 5113176056 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176057 | 12/02/21 | 01/31/22 | 5113176057 | $134.52 | 5113176057 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176058 | 12/02/21 | 01/31/22 | 5113176058 | $198.60 | 5113176058 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176059 | 12/02/21 | 01/31/22 | 5113176059 | $445.76 | 5113176059 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176060 | 12/02/21 | 01/31/22 | 5113176060 | $269.04 | 5113176060 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176061 | 12/02/21 | 01/31/22 | 5113176061 | $188.24 | 5113176061 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176062 | 12/02/21 | 01/31/22 | 5113176062 | $277.25 | 5113176062 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176063 | 12/02/21 | 01/31/22 | 5113176063 | $390.85 | 5113176063 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176064 | 12/02/21 | 01/31/22 | 5113176064 | $752.96 | 5113176064 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176065 | 12/02/21 | 01/31/22 | 5113176065 | $464.82 | 5113176065 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176066 | 12/02/21 | 01/31/22 | 5113176066 | $1,301.94 | 5113176066 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176067 | 12/02/21 | 01/31/22 | 5113176067 | $845.70 | 5113176067 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176068 | 12/02/21 | 01/31/22 | 5113176068 | $744.20 | 5113176068 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176069 | 12/02/21 | 01/31/22 | 5113176069 | $127.36 | 5113176069 | 115000134 | 02/03/22 | 60 | 63 | 3 |

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 93 of 150

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113176070 | 12/02/21 | 01/31/22 | 5113176070 | $191.04 | 5113176070 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176071 | 12/02/21 | 01/31/22 | 5113176071 | $188.94 | 5113176071 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176072 | 12/02/21 | 01/31/22 | 5113176072 | $144.26 | 5113176072 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176075 | 12/02/21 | 01/31/22 | 5113176075 | $14.85 | 5113176075 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176076 | 12/02/21 | 01/31/22 | 5113176076 | $619.76 | 5113176076 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176077 | 12/02/21 | 01/31/22 | 5113176077 | $512.89 | 5113176077 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176078 | 12/02/21 | 01/31/22 | 5113176078 | $732.99 | 5113176078 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176079 | 12/02/21 | 01/31/22 | 5113176079 | $326.66 | 5113176079 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176080 | 12/02/21 | 01/31/22 | 5113176080 | $1,084.58 | 5113176080 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176081 | 12/02/21 | 01/31/22 | 5113176081 | $579.64 | 5113176081 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176082 | 12/02/21 | 01/31/22 | 5113176082 | $564.43 | 5113176082 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176083 | 12/02/21 | 01/31/22 | 5113176083 | $755.76 | 5113176083 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176084 | 12/02/21 | 01/31/22 | 5113176084 | $620.81 | 5113176084 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176085 | 12/02/21 | 01/31/22 | 5113176085 | $154.94 | 5113176085 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176086 | 12/02/21 | 01/31/22 | 5113176086 | $134.52 | 5113176086 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176087 | 12/02/21 | 01/31/22 | 5113176087 | $2,053.39 | 5113176087 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176088 | 12/02/21 | 01/31/22 | 5113176088 | $944.00 | 5113176088 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176089 | 12/02/21 | 01/31/22 | 5113176089 | $118.33 | 5113176089 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176090 | 12/02/21 | 01/31/22 | 5113176090 | $188.24 | 5113176090 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176091 | 12/02/21 | 01/31/22 | 5113176091 | $303.51 | 5113176091 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176092 | 12/02/21 | 01/31/22 | 5113176092 | $63.68 | 5113176092 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176093 | 12/02/21 | 01/31/22 | 5113176093 | $1,773.63 | 5113176093 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176094 | 12/02/21 | 01/31/22 | 5113176094 | $188.24 | 5113176094 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176095 | 12/02/21 | 01/31/22 | 5113176095 | $1,340.07 | 5113176095 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176096 | 12/02/21 | 01/31/22 | 5113176096 | $754.61 | 5113176096 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176097 | 12/02/21 | 01/31/22 | 5113176097 | $188.24 | 5113176097 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176098 | 12/02/21 | 01/31/22 | 5113176098 | $134.52 | 5113176098 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176099 | 12/02/21 | 01/31/22 | 5113176099 | $98.55 | 5113176099 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176100 | 12/02/21 | 01/31/22 | 5113176100 | $188.24 | 5113176100 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176101 | 12/02/21 | 01/31/22 | 5113176101 | $188.24 | 5113176101 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176102 | 12/02/21 | 01/31/22 | 5113176102 | $1,239.52 | 5113176102 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176103 | 12/02/21 | 01/31/22 | 5113176103 | $1,586.09 | 5113176103 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176104 | 12/02/21 | 01/31/22 | 5113176104 | $145.65 | 5113176104 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176105 | 12/02/21 | 01/31/22 | 5113176105 | $339.02 | 5113176105 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176106 | 12/02/21 | 01/31/22 | 5113176106 | $506.64 | 5113176106 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176107 | 12/02/21 | 01/31/22 | 5113176107 | $193.93 | 5113176107 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176108 | 12/02/21 | 01/31/22 | 5113176108 | $752.96 | 5113176108 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176112 | 12/02/21 | 01/31/22 | 5113176112 | $1,084.58 | 5113176112 | 115000134 | 02/03/22 | 60 | 63 | 3 |

Case 24-01336-VFP   Doc 22-7   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 1   Page 94 of 150

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|----------|-----------|-----------|--------------|-----------|--------------|------------|-------------------|----------|-------|-------------|---------------|
| 214878 | 5113176113 | 12/02/21 | 01/31/22 | 5113176113 | $1,256.66 | 5113176113 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176114 | 12/02/21 | 01/31/22 | 5113176114 | $188.24 | 5113176114 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176115 | 12/02/21 | 01/31/22 | 5113176115 | $680.89 | 5113176115 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176116 | 12/02/21 | 01/31/22 | 5113176116 | $245.92 | 5113176116 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176117 | 12/02/21 | 01/31/22 | 5113176117 | $1,208.99 | 5113176117 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176118 | 12/02/21 | 01/31/22 | 5113176118 | $403.56 | 5113176118 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176119 | 12/02/21 | 01/31/22 | 5113176119 | $205.76 | 5113176119 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176120 | 12/02/21 | 01/31/22 | 5113176120 | $376.48 | 5113176120 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176147 | 12/02/21 | 01/31/22 | 5113176147 | $62.98 | 5113176147 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176157 | 12/02/21 | 01/31/22 | 5113176157 | $564.72 | 5113176157 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176161 | 12/02/21 | 01/31/22 | 5113176161 | $199.84 | 5113176161 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176162 | 12/02/21 | 01/31/22 | 5113176162 | $507.62 | 5113176162 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176163 | 12/02/21 | 01/31/22 | 5113176163 | $438.91 | 5113176163 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176164 | 12/02/21 | 01/31/22 | 5113176164 | $154.94 | 5113176164 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176165 | 12/02/21 | 01/31/22 | 5113176165 | $681.37 | 5113176165 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176166 | 12/02/21 | 01/31/22 | 5113176166 | $893.34 | 5113176166 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176167 | 12/02/21 | 01/31/22 | 5113176167 | $628.40 | 5113176167 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176432 | 12/02/21 | 01/31/22 | 5113176432 | $42,544.54 | 5113176432 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176433 | 12/02/21 | 01/31/22 | 5113176433 | $253.99 | 5113176433 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176434 | 12/02/21 | 01/31/22 | 5113176434 | $16,202.76 | 5113176434 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176435 | 12/02/21 | 01/31/22 | 5113176435 | $476.23 | 5113176435 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176436 | 12/02/21 | 01/31/22 | 5113176436 | $4,350.98 | 5113176436 | 115000134 | 02/03/22 | 60 | 63 | 3 |
| 214878 | 5113176398 | 12/03/21 | 02/01/22 | 5113176398 | $191.04 | 5113176398 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176399 | 12/03/21 | 02/01/22 | 5113176399 | $446.66 | 5113176399 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176400 | 12/03/21 | 02/01/22 | 5113176400 | $630.00 | 5113176400 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176401 | 12/03/21 | 02/01/22 | 5113176401 | $220.49 | 5113176401 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176402 | 12/03/21 | 02/01/22 | 5113176402 | $25.00 | 5113176402 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176403 | 12/03/21 | 02/01/22 | 5113176403 | $1,260.00 | 5113176403 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176404 | 12/03/21 | 02/01/22 | 5113176404 | $127.36 | 5113176404 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176405 | 12/03/21 | 02/01/22 | 5113176405 | $1,102.45 | 5113176405 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176406 | 12/03/21 | 02/01/22 | 5113176406 | $68.20 | 5113176406 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176407 | 12/03/21 | 02/01/22 | 5113176407 | $43.20 | 5113176407 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176408 | 12/03/21 | 02/01/22 | 5113176408 | $440.98 | 5113176408 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176411 | 12/03/21 | 02/01/22 | 5113176411 | $68.20 | 5113176411 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176412 | 12/03/21 | 02/01/22 | 5113176412 | $847.04 | 5113176412 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176413 | 12/03/21 | 02/01/22 | 5113176413 | $63.68 | 5113176413 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176414 | 12/03/21 | 02/01/22 | 5113176414 | $62.98 | 5113176414 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176415 | 12/03/21 | 02/01/22 | 5113176415 | $188.24 | 5113176415 | 115000134 | 02/03/22 | 60 | 62 | 2 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113176416 | 12/03/21 | 02/01/22 | 5113176416 | $208.45 | 5113176416 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176417 | 12/03/21 | 02/01/22 | 5113176417 | $134.52 | 5113176417 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176418 | 12/03/21 | 02/01/22 | 5113176418 | $774.70 | 5113176418 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176419 | 12/03/21 | 02/01/22 | 5113176419 | $22.20 | 5113176419 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176420 | 12/03/21 | 02/01/22 | 5113176420 | $376.48 | 5113176420 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176421 | 12/03/21 | 02/01/22 | 5113176421 | $669.93 | 5113176421 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176422 | 12/03/21 | 02/01/22 | 5113176422 | $145.16 | 5113176422 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176423 | 12/03/21 | 02/01/22 | 5113176423 | $402.58 | 5113176423 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176424 | 12/03/21 | 02/01/22 | 5113176424 | $329.75 | 5113176424 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176425 | 12/03/21 | 02/01/22 | 5113176425 | $188.24 | 5113176425 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176426 | 12/03/21 | 02/01/22 | 5113176426 | $945.36 | 5113176426 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176429 | 12/03/21 | 02/01/22 | 5113176429 | $28,805.43 | 5113176429 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176430 | 12/03/21 | 02/01/22 | 5113176430 | $6,296.16 | 5113176430 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113176431 | 12/03/21 | 02/01/22 | 5113176431 | $27,046.42 | 5113176431 | 115000134 | 02/03/22 | 60 | 62 | 2 |
| 214878 | 5113151915 | 07/30/21 | 09/28/21 | 5113151915 | $347.18 | 5113151915 | 115000161 | 02/10/22 | 60 | 195 | 135 |
| 214878 | 5113151916 | 07/30/21 | 09/28/21 | 5113151916 | $166.32 | 5113151916 | 115000161 | 02/10/22 | 60 | 195 | 135 |
| 214878 | 5113151917 | 07/30/21 | 09/28/21 | 5113151917 | $1,279.77 | 5113151917 | 115000161 | 02/10/22 | 60 | 195 | 135 |
| 214878 | 5113151918 | 07/30/21 | 09/28/21 | 5113151918 | $157.50 | 5113151918 | 115000161 | 02/10/22 | 60 | 195 | 135 |
| 214878 | 5113151919 | 07/30/21 | 09/28/21 | 5113151919 | $315.00 | 5113151919 | 115000161 | 02/10/22 | 60 | 195 | 135 |
| 214878 | 5113151920 | 07/30/21 | 09/28/21 | 5113151920 | $901.92 | 5113151920 | 115000161 | 02/10/22 | 60 | 195 | 135 |
| 214878 | 5113151921 | 07/30/21 | 09/28/21 | 5113151921 | $31.80 | 5113151921 | 115000161 | 02/10/22 | 60 | 195 | 135 |
| 214878 | 5113151922 | 07/30/21 | 09/28/21 | 5113151922 | $173.59 | 5113151922 | 115000161 | 02/10/22 | 60 | 195 | 135 |
| 214878 | 5113158246 | 08/23/21 | 10/22/21 | 5113158246 | $439.13 | 5113158246 | 115000161 | 02/10/22 | 60 | 171 | 111 |
| 214878 | 5113160238 | 08/31/21 | 10/30/21 | 5113160238 | $597.42 | 5113160238 | 115000161 | 02/10/22 | 60 | 163 | 103 |
| 214878 | 5113160240 | 08/31/21 | 10/30/21 | 5113160240 | $540.09 | 5113160240 | 115000161 | 02/10/22 | 60 | 163 | 103 |
| 214878 | 5113171026 | 11/09/21 | 01/08/22 | 5113171026 | $44.40 | 5113171026 | 115000161 | 02/10/22 | 60 | 93 | 33 |
| 214878 | 5113171028 | 11/09/21 | 01/08/22 | 5113171028 | $22.20 | 5113171028 | 115000161 | 02/10/22 | 60 | 93 | 33 |
| 214878 | 5113171029 | 11/09/21 | 01/08/22 | 5113171029 | $22.20 | 5113171029 | 115000161 | 02/10/22 | 60 | 93 | 33 |
| 214878 | 5113171463 | 11/10/21 | 01/09/22 | 5113171463 | $88.80 | 5113171463 | 115000161 | 02/10/22 | 60 | 92 | 32 |
| 214878 | 5113175244 | 11/30/21 | 01/29/22 | 5113175244 | $254.72 | 5113175244 | 115000161 | 02/10/22 | 60 | 72 | 12 |
| 214878 | 5113175247 | 11/30/21 | 01/29/22 | 5113175247 | $774.70 | 5113175247 | 115000161 | 02/10/22 | 60 | 72 | 12 |
| 214878 | 5113175740 | 12/01/21 | 01/30/22 | 5113175740 | $317.32 | 5113175740 | 115000161 | 02/10/22 | 60 | 71 | 11 |
| 214878 | 5113175741 | 12/01/21 | 01/30/22 | 5113175741 | $127.36 | 5113175741 | 115000161 | 02/10/22 | 60 | 71 | 11 |
| 214878 | 5113175742 | 12/01/21 | 01/30/22 | 5113175742 | $929.64 | 5113175742 | 115000161 | 02/10/22 | 60 | 71 | 11 |
| 214878 | 5113175743 | 12/01/21 | 01/30/22 | 5113175743 | $131.78 | 5113175743 | 115000161 | 02/10/22 | 60 | 71 | 11 |
| 214878 | 5113175744 | 12/01/21 | 01/30/22 | 5113175744 | $390.39 | 5113175744 | 115000161 | 02/10/22 | 60 | 71 | 11 |
| 214878 | 5113175745 | 12/01/21 | 01/30/22 | 5113175745 | $706.57 | 5113175745 | 115000161 | 02/10/22 | 60 | 71 | 11 |
| 214878 | 5113176073 | 12/02/21 | 01/31/22 | 5113176073 | $935.28 | 5113176073 | 115000161 | 02/10/22 | 60 | 70 | 10 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113176074 | 12/02/21 | 01/31/22 | 5113176074 | $376.48 | 5113176074 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113176148 | 12/02/21 | 01/31/22 | 5113176148 | $154.94 | 5113176148 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113176149 | 12/02/21 | 01/31/22 | 5113176149 | $324.87 | 5113176149 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113176150 | 12/02/21 | 01/31/22 | 5113176150 | $188.24 | 5113176150 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113176151 | 12/02/21 | 01/31/22 | 5113176151 | $3,158.34 | 5113176151 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113176152 | 12/02/21 | 01/31/22 | 5113176152 | $18.30 | 5113176152 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113176153 | 12/02/21 | 01/31/22 | 5113176153 | $188.24 | 5113176153 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113176154 | 12/02/21 | 01/31/22 | 5113176154 | $204.49 | 5113176154 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113176158 | 12/02/21 | 01/31/22 | 5113176158 | $63.68 | 5113176158 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113176159 | 12/02/21 | 01/31/22 | 5113176159 | $62.98 | 5113176159 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113176160 | 12/02/21 | 01/31/22 | 5113176160 | $251.92 | 5113176160 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113177543 | 12/02/21 | 01/31/22 | 5113177543 | $46,414.00 | 5113177543 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113177544 | 12/02/21 | 01/31/22 | 5113177544 | $14,301.96 | 5113177544 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113177545 | 12/02/21 | 01/31/22 | 5113177545 | $1,317.68 | 5113177545 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113177546 | 12/02/21 | 01/31/22 | 5113177546 | $3,219.05 | 5113177546 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113177547 | 12/02/21 | 01/31/22 | 5113177547 | $823.40 | 5113177547 | 115000161 | 02/10/22 | 60 | 70 | 10 |
| 214878 | 5113176409 | 12/03/21 | 02/01/22 | 5113176409 | $309.88 | 5113176409 | 115000161 | 02/10/22 | 60 | 69 | 9 |
| 214878 | 5113176410 | 12/03/21 | 02/01/22 | 5113176410 | $711.54 | 5113176410 | 115000161 | 02/10/22 | 60 | 69 | 9 |
| 214878 | 5113176563 | 12/06/21 | 02/04/22 | 5113176563 | $472.50 | 5113176563 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176564 | 12/06/21 | 02/04/22 | 5113176564 | $157.50 | 5113176564 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176565 | 12/06/21 | 02/04/22 | 5113176565 | $220.49 | 5113176565 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176566 | 12/06/21 | 02/04/22 | 5113176566 | $43.20 | 5113176566 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176567 | 12/06/21 | 02/04/22 | 5113176567 | $736.86 | 5113176567 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176568 | 12/06/21 | 02/04/22 | 5113176568 | $1,260.00 | 5113176568 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176569 | 12/06/21 | 02/04/22 | 5113176569 | $220.49 | 5113176569 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176570 | 12/06/21 | 02/04/22 | 5113176570 | $86.40 | 5113176570 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176571 | 12/06/21 | 02/04/22 | 5113176571 | $945.00 | 5113176571 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176572 | 12/06/21 | 02/04/22 | 5113176572 | $3,937.50 | 5113176572 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176574 | 12/06/21 | 02/04/22 | 5113176574 | $25.00 | 5113176574 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176575 | 12/06/21 | 02/04/22 | 5113176575 | $522.05 | 5113176575 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176576 | 12/06/21 | 02/04/22 | 5113176576 | $1,732.16 | 5113176576 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176577 | 12/06/21 | 02/04/22 | 5113176577 | $162.60 | 5113176577 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176578 | 12/06/21 | 02/04/22 | 5113176578 | $472.50 | 5113176578 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176579 | 12/06/21 | 02/04/22 | 5113176579 | $43.20 | 5113176579 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176580 | 12/06/21 | 02/04/22 | 5113176580 | $220.49 | 5113176580 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176581 | 12/06/21 | 02/04/22 | 5113176581 | $571.90 | 5113176581 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176582 | 12/06/21 | 02/04/22 | 5113176582 | $1,575.00 | 5113176582 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176583 | 12/06/21 | 02/04/22 | 5113176583 | $736.86 | 5113176583 | 115000161 | 02/10/22 | 60 | 66 | 6 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113176584 | 12/06/21 | 02/04/22 | 5113176584 | $157.50 | 5113176584 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176585 | 12/06/21 | 02/04/22 | 5113176585 | $630.00 | 5113176585 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176586 | 12/06/21 | 02/04/22 | 5113176586 | $220.49 | 5113176586 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176587 | 12/06/21 | 02/04/22 | 5113176587 | $43.20 | 5113176587 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176588 | 12/06/21 | 02/04/22 | 5113176588 | $1,102.50 | 5113176588 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176589 | 12/06/21 | 02/04/22 | 5113176589 | $472.50 | 5113176589 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176590 | 12/06/21 | 02/04/22 | 5113176590 | $63.68 | 5113176590 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176591 | 12/06/21 | 02/04/22 | 5113176591 | $220.49 | 5113176591 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176592 | 12/06/21 | 02/04/22 | 5113176592 | $257.00 | 5113176592 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176593 | 12/06/21 | 02/04/22 | 5113176593 | $472.50 | 5113176593 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176594 | 12/06/21 | 02/04/22 | 5113176594 | $127.36 | 5113176594 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176595 | 12/06/21 | 02/04/22 | 5113176595 | $1,613.80 | 5113176595 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176596 | 12/06/21 | 02/04/22 | 5113176596 | $51.20 | 5113176596 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176597 | 12/06/21 | 02/04/22 | 5113176597 | $63.68 | 5113176597 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176598 | 12/06/21 | 02/04/22 | 5113176598 | $220.49 | 5113176598 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176599 | 12/06/21 | 02/04/22 | 5113176599 | $1,760.04 | 5113176599 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176600 | 12/06/21 | 02/04/22 | 5113176600 | $1,260.00 | 5113176600 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176601 | 12/06/21 | 02/04/22 | 5113176601 | $881.96 | 5113176601 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176602 | 12/06/21 | 02/04/22 | 5113176602 | $335.35 | 5113176602 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176603 | 12/06/21 | 02/04/22 | 5113176603 | $51.20 | 5113176603 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176604 | 12/06/21 | 02/04/22 | 5113176604 | $1,102.50 | 5113176604 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176605 | 12/06/21 | 02/04/22 | 5113176605 | $472.50 | 5113176605 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176606 | 12/06/21 | 02/04/22 | 5113176606 | $868.40 | 5113176606 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176607 | 12/06/21 | 02/04/22 | 5113176607 | $817.93 | 5113176607 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176608 | 12/06/21 | 02/04/22 | 5113176608 | $68.20 | 5113176608 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176609 | 12/06/21 | 02/04/22 | 5113176609 | $220.49 | 5113176609 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176610 | 12/06/21 | 02/04/22 | 5113176610 | $25.00 | 5113176610 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176611 | 12/06/21 | 02/04/22 | 5113176611 | $43.20 | 5113176611 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176612 | 12/06/21 | 02/04/22 | 5113176612 | $220.49 | 5113176612 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176613 | 12/06/21 | 02/04/22 | 5113176613 | $86.40 | 5113176613 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176614 | 12/06/21 | 02/04/22 | 5113176614 | $472.50 | 5113176614 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176615 | 12/06/21 | 02/04/22 | 5113176615 | $127.36 | 5113176615 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176616 | 12/06/21 | 02/04/22 | 5113176616 | $493.39 | 5113176616 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176618 | 12/06/21 | 02/04/22 | 5113176618 | $51.20 | 5113176618 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176619 | 12/06/21 | 02/04/22 | 5113176619 | $115.20 | 5113176619 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176620 | 12/06/21 | 02/04/22 | 5113176620 | $709.50 | 5113176620 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176621 | 12/06/21 | 02/04/22 | 5113176621 | $43.20 | 5113176621 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176622 | 12/06/21 | 02/04/22 | 5113176622 | $220.49 | 5113176622 | 115000161 | 02/10/22 | 60 | 66 | 6 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|----------|-----------|-----------|--------------|-----------|--------------|------------|-------------------|----------|-------|-------------|---------------|
| 214878 | 5113176623 | 12/06/21 | 02/04/22 | 5113176623 | $180.80 | 5113176623 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176624 | 12/06/21 | 02/04/22 | 5113176624 | $220.49 | 5113176624 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176625 | 12/06/21 | 02/04/22 | 5113176625 | $129.60 | 5113176625 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176627 | 12/06/21 | 02/04/22 | 5113176627 | $220.49 | 5113176627 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176628 | 12/06/21 | 02/04/22 | 5113176628 | $43.20 | 5113176628 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176629 | 12/06/21 | 02/04/22 | 5113176629 | $945.00 | 5113176629 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176630 | 12/06/21 | 02/04/22 | 5113176630 | $216.99 | 5113176630 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176631 | 12/06/21 | 02/04/22 | 5113176631 | $661.47 | 5113176631 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176632 | 12/06/21 | 02/04/22 | 5113176632 | $76.20 | 5113176632 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176633 | 12/06/21 | 02/04/22 | 5113176633 | $19.20 | 5113176633 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176634 | 12/06/21 | 02/04/22 | 5113176634 | $43.20 | 5113176634 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176635 | 12/06/21 | 02/04/22 | 5113176635 | $296.00 | 5113176635 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176636 | 12/06/21 | 02/04/22 | 5113176636 | $630.00 | 5113176636 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176637 | 12/06/21 | 02/04/22 | 5113176637 | $51.20 | 5113176637 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176639 | 12/06/21 | 02/04/22 | 5113176639 | $162.60 | 5113176639 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176640 | 12/06/21 | 02/04/22 | 5113176640 | $216.99 | 5113176640 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176641 | 12/06/21 | 02/04/22 | 5113176641 | $220.49 | 5113176641 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176642 | 12/06/21 | 02/04/22 | 5113176642 | $220.49 | 5113176642 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176643 | 12/06/21 | 02/04/22 | 5113176643 | $472.50 | 5113176643 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176644 | 12/06/21 | 02/04/22 | 5113176644 | $260.19 | 5113176644 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176645 | 12/06/21 | 02/04/22 | 5113176645 | $220.49 | 5113176645 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176646 | 12/06/21 | 02/04/22 | 5113176646 | $844.71 | 5113176646 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176647 | 12/06/21 | 02/04/22 | 5113176647 | $140.20 | 5113176647 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176648 | 12/06/21 | 02/04/22 | 5113176648 | $945.00 | 5113176648 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176649 | 12/06/21 | 02/04/22 | 5113176649 | $472.50 | 5113176649 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176650 | 12/06/21 | 02/04/22 | 5113176650 | $254.72 | 5113176650 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176651 | 12/06/21 | 02/04/22 | 5113176651 | $51.20 | 5113176651 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176652 | 12/06/21 | 02/04/22 | 5113176652 | $667.15 | 5113176652 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176653 | 12/06/21 | 02/04/22 | 5113176653 | $317.46 | 5113176653 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176654 | 12/06/21 | 02/04/22 | 5113176654 | $129.60 | 5113176654 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176655 | 12/06/21 | 02/04/22 | 5113176655 | $630.00 | 5113176655 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176656 | 12/06/21 | 02/04/22 | 5113176656 | $315.00 | 5113176656 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176657 | 12/06/21 | 02/04/22 | 5113176657 | $1,260.00 | 5113176657 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176658 | 12/06/21 | 02/04/22 | 5113176658 | $254.72 | 5113176658 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176659 | 12/06/21 | 02/04/22 | 5113176659 | $440.98 | 5113176659 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176660 | 12/06/21 | 02/04/22 | 5113176660 | $25.00 | 5113176660 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176661 | 12/06/21 | 02/04/22 | 5113176661 | $220.49 | 5113176661 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176662 | 12/06/21 | 02/04/22 | 5113176662 | $86.40 | 5113176662 | 115000161 | 02/10/22 | 60 | 66 | 6 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113176663 | 12/06/21 | 02/04/22 | 5113176663 | $86.40 | 5113176663 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176664 | 12/06/21 | 02/04/22 | 5113176664 | $25.00 | 5113176664 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176665 | 12/06/21 | 02/04/22 | 5113176665 | $661.47 | 5113176665 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176666 | 12/06/21 | 02/04/22 | 5113176666 | $168.20 | 5113176666 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176667 | 12/06/21 | 02/04/22 | 5113176667 | $191.04 | 5113176667 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176668 | 12/06/21 | 02/04/22 | 5113176668 | $220.49 | 5113176668 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176669 | 12/06/21 | 02/04/22 | 5113176669 | $945.00 | 5113176669 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176670 | 12/06/21 | 02/04/22 | 5113176670 | $440.98 | 5113176670 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176671 | 12/06/21 | 02/04/22 | 5113176671 | $619.74 | 5113176671 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176672 | 12/06/21 | 02/04/22 | 5113176672 | $1,260.00 | 5113176672 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176673 | 12/06/21 | 02/04/22 | 5113176673 | $157.50 | 5113176673 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176674 | 12/06/21 | 02/04/22 | 5113176674 | $254.72 | 5113176674 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176675 | 12/06/21 | 02/04/22 | 5113176675 | $640.30 | 5113176675 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176676 | 12/06/21 | 02/04/22 | 5113176676 | $591.76 | 5113176676 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176677 | 12/06/21 | 02/04/22 | 5113176677 | $667.15 | 5113176677 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176678 | 12/06/21 | 02/04/22 | 5113176678 | $254.72 | 5113176678 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176679 | 12/06/21 | 02/04/22 | 5113176679 | $1,560.49 | 5113176679 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176680 | 12/06/21 | 02/04/22 | 5113176680 | $220.49 | 5113176680 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176681 | 12/06/21 | 02/04/22 | 5113176681 | $157.50 | 5113176681 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176682 | 12/06/21 | 02/04/22 | 5113176682 | $412.22 | 5113176682 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176683 | 12/06/21 | 02/04/22 | 5113176683 | $216.99 | 5113176683 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176684 | 12/06/21 | 02/04/22 | 5113176684 | $220.49 | 5113176684 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176685 | 12/06/21 | 02/04/22 | 5113176685 | $472.50 | 5113176685 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176686 | 12/06/21 | 02/04/22 | 5113176686 | $385.40 | 5113176686 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176687 | 12/06/21 | 02/04/22 | 5113176687 | $94.40 | 5113176687 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176688 | 12/06/21 | 02/04/22 | 5113176688 | $119.40 | 5113176688 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176721 | 12/06/21 | 02/04/22 | 5113176721 | $472.50 | 5113176721 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176722 | 12/06/21 | 02/04/22 | 5113176722 | $127.36 | 5113176722 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176723 | 12/06/21 | 02/04/22 | 5113176723 | $43.20 | 5113176723 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176724 | 12/06/21 | 02/04/22 | 5113176724 | $472.50 | 5113176724 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176725 | 12/06/21 | 02/04/22 | 5113176725 | $440.98 | 5113176725 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176726 | 12/06/21 | 02/04/22 | 5113176726 | $25.00 | 5113176726 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176727 | 12/06/21 | 02/04/22 | 5113176727 | $445.76 | 5113176727 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176728 | 12/06/21 | 02/04/22 | 5113176728 | $851.82 | 5113176728 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176729 | 12/06/21 | 02/04/22 | 5113176729 | $220.49 | 5113176729 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176730 | 12/06/21 | 02/04/22 | 5113176730 | $538.90 | 5113176730 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176731 | 12/06/21 | 02/04/22 | 5113176731 | $144.40 | 5113176731 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176732 | 12/06/21 | 02/04/22 | 5113176732 | $787.50 | 5113176732 | 115000161 | 02/10/22 | 60 | 66 | 6 |

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113176733 | 12/06/21 | 02/04/22 | 5113176733 | $472.50 | 5113176733 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176734 | 12/06/21 | 02/04/22 | 5113176734 | $787.50 | 5113176734 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176735 | 12/06/21 | 02/04/22 | 5113176735 | $127.36 | 5113176735 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176736 | 12/06/21 | 02/04/22 | 5113176736 | $220.49 | 5113176736 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176737 | 12/06/21 | 02/04/22 | 5113176737 | $260.80 | 5113176737 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176738 | 12/06/21 | 02/04/22 | 5113176738 | $220.49 | 5113176738 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176739 | 12/06/21 | 02/04/22 | 5113176739 | $945.00 | 5113176739 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176740 | 12/06/21 | 02/04/22 | 5113176740 | $315.00 | 5113176740 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176741 | 12/06/21 | 02/04/22 | 5113176741 | $509.44 | 5113176741 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176742 | 12/06/21 | 02/04/22 | 5113176742 | $220.49 | 5113176742 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176743 | 12/06/21 | 02/04/22 | 5113176743 | $276.28 | 5113176743 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176744 | 12/06/21 | 02/04/22 | 5113176744 | $72.00 | 5113176744 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176745 | 12/06/21 | 02/04/22 | 5113176745 | $1,475.88 | 5113176745 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176746 | 12/06/21 | 02/04/22 | 5113176746 | $1,033.36 | 5113176746 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176747 | 12/06/21 | 02/04/22 | 5113176747 | $1,862.03 | 5113176747 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176748 | 12/06/21 | 02/04/22 | 5113176748 | $86.40 | 5113176748 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176749 | 12/06/21 | 02/04/22 | 5113176749 | $68.20 | 5113176749 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176750 | 12/06/21 | 02/04/22 | 5113176750 | $93.20 | 5113176750 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176751 | 12/06/21 | 02/04/22 | 5113176751 | $945.00 | 5113176751 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176752 | 12/06/21 | 02/04/22 | 5113176752 | $220.49 | 5113176752 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176753 | 12/06/21 | 02/04/22 | 5113176753 | $43.20 | 5113176753 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176764 | 12/06/21 | 02/04/22 | 5113176764 | $758.58 | 5113176764 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176765 | 12/06/21 | 02/04/22 | 5113176765 | $5,653.94 | 5113176765 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176766 | 12/06/21 | 02/04/22 | 5113176766 | $599.16 | 5113176766 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176767 | 12/06/21 | 02/04/22 | 5113176767 | $57,664.04 | 5113176767 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176768 | 12/06/21 | 02/04/22 | 5113176768 | $157.50 | 5113176768 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176769 | 12/06/21 | 02/04/22 | 5113176769 | $945.00 | 5113176769 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176770 | 12/06/21 | 02/04/22 | 5113176770 | $51.20 | 5113176770 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176771 | 12/06/21 | 02/04/22 | 5113176771 | $446.66 | 5113176771 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176772 | 12/06/21 | 02/04/22 | 5113176772 | $86.40 | 5113176772 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176774 | 12/06/21 | 02/04/22 | 5113176774 | $945.00 | 5113176774 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176775 | 12/06/21 | 02/04/22 | 5113176775 | $516.37 | 5113176775 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176776 | 12/06/21 | 02/04/22 | 5113176776 | $51.20 | 5113176776 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176777 | 12/06/21 | 02/04/22 | 5113176777 | $94.40 | 5113176777 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176778 | 12/06/21 | 02/04/22 | 5113176778 | $630.00 | 5113176778 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176779 | 12/06/21 | 02/04/22 | 5113176779 | $440.98 | 5113176779 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176780 | 12/06/21 | 02/04/22 | 5113176780 | $68.20 | 5113176780 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176781 | 12/06/21 | 02/04/22 | 5113176781 | $802.23 | 5113176781 | 115000161 | 02/10/22 | 60 | 66 | 6 |

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 101 of 150

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**        Ch. 11 Petition Date - 04/23/23
**Pre-Preference Period Payments February, 2019 & February 2022**

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113176782 | 12/06/21 | 02/04/22 | 5113176782 | $213.24 | 5113176782 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176783 | 12/06/21 | 02/04/22 | 5113176783 | $851.82 | 5113176783 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176784 | 12/06/21 | 02/04/22 | 5113176784 | $667.15 | 5113176784 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176785 | 12/06/21 | 02/04/22 | 5113176785 | $51.20 | 5113176785 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176786 | 12/06/21 | 02/04/22 | 5113176786 | $440.98 | 5113176786 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176787 | 12/06/21 | 02/04/22 | 5113176787 | $1,285.31 | 5113176787 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176788 | 12/06/21 | 02/04/22 | 5113176788 | $43.20 | 5113176788 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176789 | 12/06/21 | 02/04/22 | 5113176789 | $945.00 | 5113176789 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176790 | 12/06/21 | 02/04/22 | 5113176790 | $153.60 | 5113176790 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176791 | 12/06/21 | 02/04/22 | 5113176791 | $220.49 | 5113176791 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176792 | 12/06/21 | 02/04/22 | 5113176792 | $127.36 | 5113176792 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176793 | 12/06/21 | 02/04/22 | 5113176793 | $812.25 | 5113176793 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176794 | 12/06/21 | 02/04/22 | 5113176794 | $102.40 | 5113176794 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176795 | 12/06/21 | 02/04/22 | 5113176795 | $630.00 | 5113176795 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176796 | 12/06/21 | 02/04/22 | 5113176796 | $220.49 | 5113176796 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176798 | 12/06/21 | 02/04/22 | 5113176798 | $254.72 | 5113176798 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176799 | 12/06/21 | 02/04/22 | 5113176799 | $440.98 | 5113176799 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176800 | 12/06/21 | 02/04/22 | 5113176800 | $324.86 | 5113176800 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176801 | 12/06/21 | 02/04/22 | 5113176801 | $19.20 | 5113176801 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176802 | 12/06/21 | 02/04/22 | 5113176802 | $945.00 | 5113176802 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176803 | 12/06/21 | 02/04/22 | 5113176803 | $945.00 | 5113176803 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176804 | 12/06/21 | 02/04/22 | 5113176804 | $63.68 | 5113176804 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176805 | 12/06/21 | 02/04/22 | 5113176805 | $376.48 | 5113176805 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176806 | 12/06/21 | 02/04/22 | 5113176806 | $1,044.10 | 5113176806 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176807 | 12/06/21 | 02/04/22 | 5113176807 | $945.00 | 5113176807 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176808 | 12/06/21 | 02/04/22 | 5113176808 | $127.36 | 5113176808 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176809 | 12/06/21 | 02/04/22 | 5113176809 | $188.24 | 5113176809 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176810 | 12/06/21 | 02/04/22 | 5113176810 | $371.27 | 5113176810 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176811 | 12/06/21 | 02/04/22 | 5113176811 | $472.50 | 5113176811 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176812 | 12/06/21 | 02/04/22 | 5113176812 | $440.98 | 5113176812 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176813 | 12/06/21 | 02/04/22 | 5113176813 | $453.78 | 5113176813 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176814 | 12/06/21 | 02/04/22 | 5113176814 | $43.20 | 5113176814 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176815 | 12/06/21 | 02/04/22 | 5113176815 | $817.93 | 5113176815 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176816 | 12/06/21 | 02/04/22 | 5113176816 | $1,102.50 | 5113176816 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176817 | 12/06/21 | 02/04/22 | 5113176817 | $1,575.00 | 5113176817 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176818 | 12/06/21 | 02/04/22 | 5113176818 | $445.76 | 5113176818 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176819 | 12/06/21 | 02/04/22 | 5113176819 | $661.47 | 5113176819 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176820 | 12/06/21 | 02/04/22 | 5113176820 | $949.44 | 5113176820 | 115000161 | 02/10/22 | 60 | 66 | 6 |

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 102 of 150

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113176821 | 12/06/21 | 02/04/22 | 5113176821 | $1,102.50 | 5113176821 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176822 | 12/06/21 | 02/04/22 | 5113176822 | $111.40 | 5113176822 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176823 | 12/06/21 | 02/04/22 | 5113176823 | $945.00 | 5113176823 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176824 | 12/06/21 | 02/04/22 | 5113176824 | $220.49 | 5113176824 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176825 | 12/06/21 | 02/04/22 | 5113176825 | $446.66 | 5113176825 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176829 | 12/06/21 | 02/04/22 | 5113176829 | $1,417.50 | 5113176829 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176830 | 12/06/21 | 02/04/22 | 5113176830 | $1,102.50 | 5113176830 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176831 | 12/06/21 | 02/04/22 | 5113176831 | $220.49 | 5113176831 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176832 | 12/06/21 | 02/04/22 | 5113176832 | $640.94 | 5113176832 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176833 | 12/06/21 | 02/04/22 | 5113176833 | $86.40 | 5113176833 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176834 | 12/06/21 | 02/04/22 | 5113176834 | $1,102.50 | 5113176834 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176835 | 12/06/21 | 02/04/22 | 5113176835 | $254.72 | 5113176835 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176836 | 12/06/21 | 02/04/22 | 5113176836 | $881.96 | 5113176836 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176837 | 12/06/21 | 02/04/22 | 5113176837 | $117.25 | 5113176837 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176838 | 12/06/21 | 02/04/22 | 5113176838 | $51.20 | 5113176838 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176839 | 12/06/21 | 02/04/22 | 5113176839 | $1,417.50 | 5113176839 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176840 | 12/06/21 | 02/04/22 | 5113176840 | $1,260.00 | 5113176840 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176841 | 12/06/21 | 02/04/22 | 5113176841 | $509.07 | 5113176841 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176842 | 12/06/21 | 02/04/22 | 5113176842 | $43.20 | 5113176842 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176845 | 12/06/21 | 02/04/22 | 5113176845 | $119.40 | 5113176845 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113176847 | 12/06/21 | 02/04/22 | 5113176847 | $667.15 | 5113176847 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177168 | 12/06/21 | 02/04/22 | 5113177168 | $787.50 | 5113177168 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177169 | 12/06/21 | 02/04/22 | 5113177169 | $25.00 | 5113177169 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177170 | 12/06/21 | 02/04/22 | 5113177170 | $1,260.00 | 5113177170 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177171 | 12/06/21 | 02/04/22 | 5113177171 | $472.50 | 5113177171 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177172 | 12/06/21 | 02/04/22 | 5113177172 | $191.04 | 5113177172 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177173 | 12/06/21 | 02/04/22 | 5113177173 | $220.49 | 5113177173 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177174 | 12/06/21 | 02/04/22 | 5113177174 | $51.20 | 5113177174 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177175 | 12/06/21 | 02/04/22 | 5113177175 | $522.05 | 5113177175 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177252 | 12/06/21 | 02/04/22 | 5113177252 | $787.50 | 5113177252 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177253 | 12/06/21 | 02/04/22 | 5113177253 | $472.50 | 5113177253 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177254 | 12/06/21 | 02/04/22 | 5113177254 | $43.20 | 5113177254 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177255 | 12/06/21 | 02/04/22 | 5113177255 | $150.78 | 5113177255 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177256 | 12/06/21 | 02/04/22 | 5113177256 | $43.20 | 5113177256 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177257 | 12/06/21 | 02/04/22 | 5113177257 | $63.68 | 5113177257 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177258 | 12/06/21 | 02/04/22 | 5113177258 | $472.50 | 5113177258 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177259 | 12/06/21 | 02/04/22 | 5113177259 | $43.20 | 5113177259 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177260 | 12/06/21 | 02/04/22 | 5113177260 | $567.88 | 5113177260 | 115000161 | 02/10/22 | 60 | 66 | 6 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113177261 | 12/06/21 | 02/04/22 | 5113177261 | $661.47 | 5113177261 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177262 | 12/06/21 | 02/04/22 | 5113177262 | $384.54 | 5113177262 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177263 | 12/06/21 | 02/04/22 | 5113177263 | $172.80 | 5113177263 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177264 | 12/06/21 | 02/04/22 | 5113177264 | $2,205.00 | 5113177264 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177265 | 12/06/21 | 02/04/22 | 5113177265 | $567.88 | 5113177265 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177266 | 12/06/21 | 02/04/22 | 5113177266 | $371.27 | 5113177266 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177267 | 12/06/21 | 02/04/22 | 5113177267 | $137.60 | 5113177267 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177268 | 12/06/21 | 02/04/22 | 5113177268 | $945.00 | 5113177268 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177269 | 12/06/21 | 02/04/22 | 5113177269 | $1,575.00 | 5113177269 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177270 | 12/06/21 | 02/04/22 | 5113177270 | $51.20 | 5113177270 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177271 | 12/06/21 | 02/04/22 | 5113177271 | $220.49 | 5113177271 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177272 | 12/06/21 | 02/04/22 | 5113177272 | $76.20 | 5113177272 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177273 | 12/06/21 | 02/04/22 | 5113177273 | $945.00 | 5113177273 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177274 | 12/06/21 | 02/04/22 | 5113177274 | $945.00 | 5113177274 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177275 | 12/06/21 | 02/04/22 | 5113177275 | $127.36 | 5113177275 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177276 | 12/06/21 | 02/04/22 | 5113177276 | $188.24 | 5113177276 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177277 | 12/06/21 | 02/04/22 | 5113177277 | $220.49 | 5113177277 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177278 | 12/06/21 | 02/04/22 | 5113177278 | $86.40 | 5113177278 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177279 | 12/06/21 | 02/04/22 | 5113177279 | $5,019.45 | 5113177279 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177280 | 12/06/21 | 02/04/22 | 5113177280 | $16,605.27 | 5113177280 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177281 | 12/06/21 | 02/04/22 | 5113177281 | $28,961.88 | 5113177281 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177282 | 12/06/21 | 02/04/22 | 5113177282 | $761.97 | 5113177282 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177283 | 12/06/21 | 02/04/22 | 5113177283 | $3,431.38 | 5113177283 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177284 | 12/06/21 | 02/04/22 | 5113177284 | $6,758.73 | 5113177284 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177285 | 12/06/21 | 02/04/22 | 5113177285 | $2,340.88 | 5113177285 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177286 | 12/06/21 | 02/04/22 | 5113177286 | $19,694.40 | 5113177286 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177287 | 12/06/21 | 02/04/22 | 5113177287 | $5,196.85 | 5113177287 | 115000161 | 02/10/22 | 60 | 66 | 6 |
| 214878 | 5113177178 | 12/07/21 | 02/05/22 | 5113177178 | $14.85 | 5113177178 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177179 | 12/07/21 | 02/05/22 | 5113177179 | $533.98 | 5113177179 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177180 | 12/07/21 | 02/05/22 | 5113177180 | $419.68 | 5113177180 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177181 | 12/07/21 | 02/05/22 | 5113177181 | $14.85 | 5113177181 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177182 | 12/07/21 | 02/05/22 | 5113177182 | $30.96 | 5113177182 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177183 | 12/07/21 | 02/05/22 | 5113177183 | $389.04 | 5113177183 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177184 | 12/07/21 | 02/05/22 | 5113177184 | $274.31 | 5113177184 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177185 | 12/07/21 | 02/05/22 | 5113177185 | $14.85 | 5113177185 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177186 | 12/07/21 | 02/05/22 | 5113177186 | $252.54 | 5113177186 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177187 | 12/07/21 | 02/05/22 | 5113177187 | $562.31 | 5113177187 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177223 | 12/07/21 | 02/05/22 | 5113177223 | $1,575.00 | 5113177223 | 115000161 | 02/10/22 | 60 | 65 | 5 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113177224 | 12/07/21 | 02/05/22 | 5113177224 | $220.49 | 5113177224 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177225 | 12/07/21 | 02/05/22 | 5113177225 | $43.20 | 5113177225 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177226 | 12/07/21 | 02/05/22 | 5113177226 | $236.19 | 5113177226 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177227 | 12/07/21 | 02/05/22 | 5113177227 | $851.82 | 5113177227 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177228 | 12/07/21 | 02/05/22 | 5113177228 | $440.98 | 5113177228 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177229 | 12/07/21 | 02/05/22 | 5113177229 | $102.40 | 5113177229 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177230 | 12/07/21 | 02/05/22 | 5113177230 | $283.94 | 5113177230 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177231 | 12/07/21 | 02/05/22 | 5113177231 | $440.98 | 5113177231 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177232 | 12/07/21 | 02/05/22 | 5113177232 | $630.00 | 5113177232 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177233 | 12/07/21 | 02/05/22 | 5113177233 | $851.82 | 5113177233 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177234 | 12/07/21 | 02/05/22 | 5113177234 | $220.49 | 5113177234 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177235 | 12/07/21 | 02/05/22 | 5113177235 | $591.76 | 5113177235 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177236 | 12/07/21 | 02/05/22 | 5113177236 | $70.40 | 5113177236 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177237 | 12/07/21 | 02/05/22 | 5113177237 | $220.49 | 5113177237 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177238 | 12/07/21 | 02/05/22 | 5113177238 | $137.60 | 5113177238 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177239 | 12/07/21 | 02/05/22 | 5113177239 | $472.50 | 5113177239 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177240 | 12/07/21 | 02/05/22 | 5113177240 | $440.98 | 5113177240 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177241 | 12/07/21 | 02/05/22 | 5113177241 | $488.66 | 5113177241 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177242 | 12/07/21 | 02/05/22 | 5113177242 | $76.20 | 5113177242 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177243 | 12/07/21 | 02/05/22 | 5113177243 | $395.08 | 5113177243 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177244 | 12/07/21 | 02/05/22 | 5113177244 | $72.00 | 5113177244 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177245 | 12/07/21 | 02/05/22 | 5113177245 | $19.20 | 5113177245 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177246 | 12/07/21 | 02/05/22 | 5113177246 | $591.76 | 5113177246 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177247 | 12/07/21 | 02/05/22 | 5113177247 | $137.60 | 5113177247 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177248 | 12/07/21 | 02/05/22 | 5113177248 | $945.00 | 5113177248 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177249 | 12/07/21 | 02/05/22 | 5113177249 | $43.20 | 5113177249 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177250 | 12/07/21 | 02/05/22 | 5113177250 | $220.49 | 5113177250 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177251 | 12/07/21 | 02/05/22 | 5113177251 | $86.40 | 5113177251 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177290 | 12/07/21 | 02/05/22 | 5113177290 | $269.04 | 5113177290 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177291 | 12/07/21 | 02/05/22 | 5113177291 | $376.48 | 5113177291 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177292 | 12/07/21 | 02/05/22 | 5113177292 | $92.68 | 5113177292 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177293 | 12/07/21 | 02/05/22 | 5113177293 | $14.85 | 5113177293 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177294 | 12/07/21 | 02/05/22 | 5113177294 | $14.85 | 5113177294 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177295 | 12/07/21 | 02/05/22 | 5113177295 | $29.70 | 5113177295 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177296 | 12/07/21 | 02/05/22 | 5113177296 | $134.52 | 5113177296 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177297 | 12/07/21 | 02/05/22 | 5113177297 | $521.81 | 5113177297 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177298 | 12/07/21 | 02/05/22 | 5113177298 | $14.85 | 5113177298 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177299 | 12/07/21 | 02/05/22 | 5113177299 | $14.85 | 5113177299 | 115000161 | 02/10/22 | 60 | 65 | 5 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

<mark>Exhibit #5</mark>

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113177346 | 12/07/21 | 02/05/22 | 5113177346 | $472.50 | 5113177346 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177347 | 12/07/21 | 02/05/22 | 5113177347 | $127.36 | 5113177347 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177382 | 12/07/21 | 02/05/22 | 5113177382 | $4,222.90 | 5113177382 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177383 | 12/07/21 | 02/05/22 | 5113177383 | $8,900.00 | 5113177383 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177384 | 12/07/21 | 02/05/22 | 5113177384 | $23,073.51 | 5113177384 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177548 | 12/07/21 | 02/05/22 | 5113177548 | $203.09 | 5113177548 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177549 | 12/07/21 | 02/05/22 | 5113177549 | $647.26 | 5113177549 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177550 | 12/07/21 | 02/05/22 | 5113177550 | $732.77 | 5113177550 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177551 | 12/07/21 | 02/05/22 | 5113177551 | $345.00 | 5113177551 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177552 | 12/07/21 | 02/05/22 | 5113177552 | $299.00 | 5113177552 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177553 | 12/07/21 | 02/05/22 | 5113177553 | $628.52 | 5113177553 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177554 | 12/07/21 | 02/05/22 | 5113177554 | $149.37 | 5113177554 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177555 | 12/07/21 | 02/05/22 | 5113177555 | $559.33 | 5113177555 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177556 | 12/07/21 | 02/05/22 | 5113177556 | $85.18 | 5113177556 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177557 | 12/07/21 | 02/05/22 | 5113177557 | $51.45 | 5113177557 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177558 | 12/07/21 | 02/05/22 | 5113177558 | $70.20 | 5113177558 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177559 | 12/07/21 | 02/05/22 | 5113177559 | $239.91 | 5113177559 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177560 | 12/07/21 | 02/05/22 | 5113177560 | $601.00 | 5113177560 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177561 | 12/07/21 | 02/05/22 | 5113177561 | $134.52 | 5113177561 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177562 | 12/07/21 | 02/05/22 | 5113177562 | $662.57 | 5113177562 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177563 | 12/07/21 | 02/05/22 | 5113177563 | $328.44 | 5113177563 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177564 | 12/07/21 | 02/05/22 | 5113177564 | $296.74 | 5113177564 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177565 | 12/07/21 | 02/05/22 | 5113177565 | $420.76 | 5113177565 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177566 | 12/07/21 | 02/05/22 | 5113177566 | $533.34 | 5113177566 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177567 | 12/07/21 | 02/05/22 | 5113177567 | $654.04 | 5113177567 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177568 | 12/07/21 | 02/05/22 | 5113177568 | $14.85 | 5113177568 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177569 | 12/07/21 | 02/05/22 | 5113177569 | $394.78 | 5113177569 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177570 | 12/07/21 | 02/05/22 | 5113177570 | $94.65 | 5113177570 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177571 | 12/07/21 | 02/05/22 | 5113177571 | $153.28 | 5113177571 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177572 | 12/07/21 | 02/05/22 | 5113177572 | $556.01 | 5113177572 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177585 | 12/07/21 | 02/05/22 | 5113177585 | $2,617.49 | 5113177585 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177586 | 12/07/21 | 02/05/22 | 5113177586 | $16,063.87 | 5113177586 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177587 | 12/07/21 | 02/05/22 | 5113177587 | $11,153.27 | 5113177587 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177588 | 12/07/21 | 02/05/22 | 5113177588 | $974.39 | 5113177588 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177589 | 12/07/21 | 02/05/22 | 5113177589 | $734.80 | 5113177589 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177715 | 12/07/21 | 02/05/22 | 5113177715 | $670.72 | 5113177715 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177716 | 12/07/21 | 02/05/22 | 5113177716 | $455.55 | 5113177716 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177717 | 12/07/21 | 02/05/22 | 5113177717 | $247.86 | 5113177717 | 115000161 | 02/10/22 | 60 | 65 | 5 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**      Ch. 11 Petition Date - 04/23/23
**Pre-Preference Period Payments February, 2019 & February 2022**

<mark>**Exhibit #5**</mark>

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113177718 | 12/07/21 | 02/05/22 | 5113177718 | $219.42 | 5113177718 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177748 | 12/07/21 | 02/05/22 | 5113177748 | $8,054.92 | 5113177748 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177749 | 12/07/21 | 02/05/22 | 5113177749 | $804.63 | 5113177749 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177750 | 12/07/21 | 02/05/22 | 5113177750 | $507.04 | 5113177750 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177776 | 12/07/21 | 02/05/22 | 5113177776 | $24,975.72 | 5113177776 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177777 | 12/07/21 | 02/05/22 | 5113177777 | $761.97 | 5113177777 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177778 | 12/07/21 | 02/05/22 | 5113177778 | $11,844.51 | 5113177778 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177779 | 12/07/21 | 02/05/22 | 5113177779 | $7,774.69 | 5113177779 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177780 | 12/07/21 | 02/05/22 | 5113177780 | $2,905.92 | 5113177780 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177781 | 12/07/21 | 02/05/22 | 5113177781 | $13,706.32 | 5113177781 | 115000161 | 02/10/22 | 60 | 65 | 5 |
| 214878 | 5113177533 | 12/08/21 | 02/06/22 | 5113177533 | $676.52 | 5113177533 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177573 | 12/08/21 | 02/06/22 | 5113177573 | $568.63 | 5113177573 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177574 | 12/08/21 | 02/06/22 | 5113177574 | $491.46 | 5113177574 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177575 | 12/08/21 | 02/06/22 | 5113177575 | $899.76 | 5113177575 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177576 | 12/08/21 | 02/06/22 | 5113177576 | $31.80 | 5113177576 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177577 | 12/08/21 | 02/06/22 | 5113177577 | $329.85 | 5113177577 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177578 | 12/08/21 | 02/06/22 | 5113177578 | $86.85 | 5113177578 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177579 | 12/08/21 | 02/06/22 | 5113177579 | $1,545.50 | 5113177579 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177580 | 12/08/21 | 02/06/22 | 5113177580 | $3,166.38 | 5113177580 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177581 | 12/08/21 | 02/06/22 | 5113177581 | $1,682.00 | 5113177581 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177582 | 12/08/21 | 02/06/22 | 5113177582 | $32,913.16 | 5113177582 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177583 | 12/08/21 | 02/06/22 | 5113177583 | $29,437.97 | 5113177583 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177584 | 12/08/21 | 02/06/22 | 5113177584 | $1,102.45 | 5113177584 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177741 | 12/08/21 | 02/06/22 | 5113177741 | $19,875.80 | 5113177741 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177742 | 12/08/21 | 02/06/22 | 5113177742 | $19,838.00 | 5113177742 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177743 | 12/08/21 | 02/06/22 | 5113177743 | $1,144.16 | 5113177743 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177744 | 12/08/21 | 02/06/22 | 5113177744 | $225.60 | 5113177744 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177745 | 12/08/21 | 02/06/22 | 5113177745 | $194.46 | 5113177745 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177746 | 12/08/21 | 02/06/22 | 5113177746 | $1,710.31 | 5113177746 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177747 | 12/08/21 | 02/06/22 | 5113177747 | $105.15 | 5113177747 | 115000161 | 02/10/22 | 60 | 64 | 4 |
| 214878 | 5113177972 | 12/09/21 | 02/07/22 | 5113177972 | $998.13 | 5113177972 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113177973 | 12/09/21 | 02/07/22 | 5113177973 | $14,960.58 | 5113177973 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178027 | 12/09/21 | 02/07/22 | 5113178027 | $150.46 | 5113178027 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178028 | 12/09/21 | 02/07/22 | 5113178028 | $150.46 | 5113178028 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178029 | 12/09/21 | 02/07/22 | 5113178029 | $157.50 | 5113178029 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178030 | 12/09/21 | 02/07/22 | 5113178030 | $714.90 | 5113178030 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178031 | 12/09/21 | 02/07/22 | 5113178031 | $31.80 | 5113178031 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178032 | 12/09/21 | 02/07/22 | 5113178032 | $1,033.30 | 5113178032 | 115000161 | 02/10/22 | 60 | 63 | 3 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**  Ch. 11 Petition Date - 04/23/23
**Pre-Preference Period Payments February, 2019 & February 2022**

Exhibit #5

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113178033 | 12/09/21 | 02/07/22 | 5113178033 | $714.90 | 5113178033 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178034 | 12/09/21 | 02/07/22 | 5113178034 | $31.80 | 5113178034 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178035 | 12/09/21 | 02/07/22 | 5113178035 | $714.90 | 5113178035 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178036 | 12/09/21 | 02/07/22 | 5113178036 | $31.80 | 5113178036 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178102 | 12/09/21 | 02/07/22 | 5113178102 | $285.96 | 5113178102 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178103 | 12/09/21 | 02/07/22 | 5113178103 | $1,160.94 | 5113178103 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178104 | 12/09/21 | 02/07/22 | 5113178104 | $714.90 | 5113178104 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178105 | 12/09/21 | 02/07/22 | 5113178105 | $31.80 | 5113178105 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178106 | 12/09/21 | 02/07/22 | 5113178106 | $714.90 | 5113178106 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178107 | 12/09/21 | 02/07/22 | 5113178107 | $1,135.76 | 5113178107 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178108 | 12/09/21 | 02/07/22 | 5113178108 | $1,160.94 | 5113178108 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178109 | 12/09/21 | 02/07/22 | 5113178109 | $714.90 | 5113178109 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178110 | 12/09/21 | 02/07/22 | 5113178110 | $347.54 | 5113178110 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178111 | 12/09/21 | 02/07/22 | 5113178111 | $1,160.94 | 5113178111 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178112 | 12/09/21 | 02/07/22 | 5113178112 | $714.90 | 5113178112 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178113 | 12/09/21 | 02/07/22 | 5113178113 | $265.35 | 5113178113 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178114 | 12/09/21 | 02/07/22 | 5113178114 | $285.96 | 5113178114 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178115 | 12/09/21 | 02/07/22 | 5113178115 | $714.90 | 5113178115 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178116 | 12/09/21 | 02/07/22 | 5113178116 | $63.60 | 5113178116 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178117 | 12/09/21 | 02/07/22 | 5113178117 | $157.50 | 5113178117 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178118 | 12/09/21 | 02/07/22 | 5113178118 | $714.90 | 5113178118 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178119 | 12/09/21 | 02/07/22 | 5113178119 | $63.60 | 5113178119 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178120 | 12/09/21 | 02/07/22 | 5113178120 | $1,160.94 | 5113178120 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178121 | 12/09/21 | 02/07/22 | 5113178121 | $157.50 | 5113178121 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178122 | 12/09/21 | 02/07/22 | 5113178122 | $714.90 | 5113178122 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178123 | 12/09/21 | 02/07/22 | 5113178123 | $31.80 | 5113178123 | 115000161 | 02/10/22 | 60 | 63 | 3 |
| 214878 | 5113178124 | 12/10/21 | 02/08/22 | 5113178124 | $1,160.94 | 5113178124 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178125 | 12/10/21 | 02/08/22 | 5113178125 | $157.50 | 5113178125 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178126 | 12/10/21 | 02/08/22 | 5113178126 | $714.90 | 5113178126 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178127 | 12/10/21 | 02/08/22 | 5113178127 | $31.80 | 5113178127 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178128 | 12/10/21 | 02/08/22 | 5113178128 | $2,230.77 | 5113178128 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178129 | 12/10/21 | 02/08/22 | 5113178129 | $157.50 | 5113178129 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178130 | 12/10/21 | 02/08/22 | 5113178130 | $714.90 | 5113178130 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178131 | 12/10/21 | 02/08/22 | 5113178131 | $31.80 | 5113178131 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178132 | 12/10/21 | 02/08/22 | 5113178132 | $225.69 | 5113178132 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178133 | 12/10/21 | 02/08/22 | 5113178133 | $225.69 | 5113178133 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178134 | 12/10/21 | 02/08/22 | 5113178134 | $315.00 | 5113178134 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178135 | 12/10/21 | 02/08/22 | 5113178135 | $714.90 | 5113178135 | 115000161 | 02/10/22 | 60 | 62 | 2 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Pre-Preference Period Payments February, 2019 & February 2022**

Ch. 11 Petition Date - 04/23/23

**Exhibit #5**

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Assignment | Clearing Document | Clearing | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5113178136 | 12/10/21 | 02/08/22 | 5113178136 | $63.60 | 5113178136 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178137 | 12/10/21 | 02/08/22 | 5113178137 | $967.45 | 5113178137 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178138 | 12/10/21 | 02/08/22 | 5113178138 | $714.90 | 5113178138 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178139 | 12/10/21 | 02/08/22 | 5113178139 | $31.80 | 5113178139 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178140 | 12/10/21 | 02/08/22 | 5113178140 | $714.90 | 5113178140 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178141 | 12/10/21 | 02/08/22 | 5113178141 | $63.60 | 5113178141 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178142 | 12/10/21 | 02/08/22 | 5113178142 | $472.50 | 5113178142 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178143 | 12/10/21 | 02/08/22 | 5113178143 | $714.90 | 5113178143 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178144 | 12/10/21 | 02/08/22 | 5113178144 | $63.60 | 5113178144 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178246 | 12/10/21 | 02/08/22 | 5113178246 | $1,160.94 | 5113178246 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178248 | 12/10/21 | 02/08/22 | 5113178248 | $714.90 | 5113178248 | 115000161 | 02/10/22 | 60 | 62 | 2 |
| 214878 | 5113178249 | 12/10/21 | 02/08/22 | 5113178249 | $63.60 | 5113178249 | 115000161 | 02/10/22 | 60 | 62 | 2 |

**Days Past Due Payment Range for February 2022:    2 to 135 Days**

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 1    Page 109 of 150

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Preference Period Payments**

Ch. 11 Petition Date - 04/23/23

Exhibit #6

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Amount Paid | Assignment | Clearing Document | Date Paid | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213169672 | 10/11/22 | 12/10/22 | 5213169672 | $850.61 | $0.00 | 5213169672 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213169724 | 10/11/22 | 12/10/22 | 5213169724 | $22.20 | ($0.01) | 5213169724 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213170373 | 10/11/22 | 12/10/22 | 5213170373 | $164.18 | ($0.01) | 5213170373 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213170404 | 10/11/22 | 12/10/22 | 5213170404 | $545.86 | $536.58 | 5213170404 | 115000191 | 02/24/23 | 60 | 136 | 76 |
| 214878 | 5213170406 | 10/11/22 | 12/10/22 | 5213170406 | $5,627.37 | $5,531.70 | 5213170406 | 115000191 | 02/24/23 | 60 | 136 | 76 |
| 214878 | 5213170439 | 10/11/22 | 12/10/22 | 5213170439 | $144.78 | $0.00 | 5213170439 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213170440 | 10/11/22 | 12/10/22 | 5213170440 | $38.40 | $0.00 | 5213170440 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213170463 | 10/11/22 | 12/10/22 | 5213170463 | $715.79 | ($0.01) | 5213170463 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213171572 | 10/14/22 | 12/13/22 | 5213171572 | $37.20 | $0.00 | 5213171572 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213172101 | 10/17/22 | 12/16/22 | 5213172101 | $220.49 | ($0.01) | 5213172101 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213172107 | 10/17/22 | 12/16/22 | 5213172107 | $71.49 | ($0.01) | 5213172107 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213174046 | 10/31/22 | 12/30/22 | 5213174046 | $23.10 | ($0.01) | 5213174046 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213174483 | 11/01/22 | 12/31/22 | 5213174483 | $2,433.86 | $2,392.48 | 5213174483 | 115000191 | 02/24/23 | 60 | 115 | 55 |
| 214878 | 5213174533 | 11/01/22 | 12/31/22 | 5213174533 | $670.51 | $659.11 | 5213174533 | 115000191 | 02/24/23 | 60 | 115 | 55 |
| 214878 | 5213174543 | 11/01/22 | 12/31/22 | 5213174543 | $652.00 | $0.00 | 5213174543 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213174759 | 11/01/22 | 12/31/22 | 5213174759 | $81.50 | ($0.01) | 5213174759 | 115000191 | 02/24/23 | 60 | 115 | 55 |
| 214878 | 5213174787 | 11/01/22 | 12/31/22 | 5213174787 | $81.50 | $80.11 | 5213174787 | 115000191 | 02/24/23 | 60 | 115 | 55 |
| 214878 | 5213174788 | 11/01/22 | 12/31/22 | 5213174788 | $81.50 | $80.11 | 5213174788 | 115000191 | 02/24/23 | 60 | 115 | 55 |
| 214878 | 5213174789 | 11/01/22 | 12/31/22 | 5213174789 | $203.30 | $199.84 | 5213174789 | 115000191 | 02/24/23 | 60 | 115 | 55 |
| 214878 | 5213175134 | 11/03/22 | 01/02/23 | 5213175134 | $652.00 | $0.00 | 5213175134 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213175143 | 11/03/22 | 01/02/23 | 5213175143 | $1,104.87 | $0.00 | 5213175143 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213175150 | 11/03/22 | 01/02/23 | 5213175150 | $1,104.87 | $0.00 | 5213175150 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213175213 | 11/03/22 | 01/02/23 | 5213175213 | $652.00 | $0.00 | 5213175213 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213175216 | 11/03/22 | 01/02/23 | 5213175216 | $1,104.87 | $0.00 | 5213175216 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213177098 | 11/14/22 | 01/13/23 | 5213177098 | $194.83 | $191.52 | 5213177098 | 115000191 | 02/24/23 | 60 | 102 | 42 |
| 214878 | 5213177109 | 11/14/22 | 01/13/23 | 5213177109 | $208.41 | $204.87 | 5213177109 | 115000191 | 02/24/23 | 60 | 102 | 42 |
| 214878 | 5213177403 | 11/15/22 | 01/14/23 | 5213177403 | $891.95 | $876.79 | 5213177403 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177406 | 11/15/22 | 01/14/23 | 5213177406 | $16.50 | $16.22 | 5213177406 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177407 | 11/15/22 | 01/14/23 | 5213177407 | $16.50 | $16.22 | 5213177407 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177412 | 11/15/22 | 01/14/23 | 5213177412 | $54.46 | $53.53 | 5213177412 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177418 | 11/15/22 | 01/14/23 | 5213177418 | $257.19 | $252.82 | 5213177418 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177421 | 11/15/22 | 01/14/23 | 5213177421 | $208.41 | $204.87 | 5213177421 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177422 | 11/15/22 | 01/14/23 | 5213177422 | $3,065.49 | $3,013.38 | 5213177422 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177423 | 11/15/22 | 01/14/23 | 5213177423 | $2,115.23 | $2,079.27 | 5213177423 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177444 | 11/15/22 | 01/14/23 | 5213177444 | $251.98 | $247.70 | 5213177444 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177445 | 11/15/22 | 01/14/23 | 5213177445 | $461.41 | $453.57 | 5213177445 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177446 | 11/15/22 | 01/14/23 | 5213177446 | $1,454.79 | $1,430.06 | 5213177446 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177447 | 11/15/22 | 01/14/23 | 5213177447 | $541.52 | $532.31 | 5213177447 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177448 | 11/15/22 | 01/14/23 | 5213177448 | $1,561.58 | $1,535.03 | 5213177448 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177452 | 11/15/22 | 01/14/23 | 5213177452 | $561.70 | $552.15 | 5213177452 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177453 | 11/15/22 | 01/14/23 | 5213177453 | $401.33 | $394.51 | 5213177453 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177454 | 11/15/22 | 01/14/23 | 5213177454 | $552.28 | $542.89 | 5213177454 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177455 | 11/15/22 | 01/14/23 | 5213177455 | $1,494.30 | $1,468.90 | 5213177455 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177456 | 11/15/22 | 01/14/23 | 5213177456 | $263.73 | $259.25 | 5213177456 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177457 | 11/15/22 | 01/14/23 | 5213177457 | $564.90 | $555.30 | 5213177457 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177458 | 11/15/22 | 01/14/23 | 5213177458 | $377.98 | $371.55 | 5213177458 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177459 | 11/15/22 | 01/14/23 | 5213177459 | $547.94 | $538.63 | 5213177459 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177460 | 11/15/22 | 01/14/23 | 5213177460 | $450.82 | $440.26 | 5213177460 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177461 | 11/15/22 | 01/14/23 | 5213177461 | $349.24 | $343.30 | 5213177461 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177462 | 11/15/22 | 01/14/23 | 5213177462 | $610.16 | $599.79 | 5213177462 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177464 | 11/15/22 | 01/14/23 | 5213177464 | $321.45 | $315.99 | 5213177464 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177465 | 11/15/22 | 01/14/23 | 5213177465 | $2,723.28 | $2,676.98 | 5213177465 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177466 | 11/15/22 | 01/14/23 | 5213177466 | $71.49 | $70.27 | 5213177466 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177467 | 11/15/22 | 01/14/23 | 5213177467 | $257.19 | $252.82 | 5213177467 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177468 | 11/15/22 | 01/14/23 | 5213177468 | $1,543.14 | $1,516.91 | 5213177468 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177469 | 11/15/22 | 01/14/23 | 5213177469 | $123.93 | $121.82 | 5213177469 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177470 | 11/15/22 | 01/14/23 | 5213177470 | $54.46 | $53.53 | 5213177470 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177471 | 11/15/22 | 01/14/23 | 5213177471 | $19.20 | $18.87 | 5213177471 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177472 | 11/15/22 | 01/14/23 | 5213177472 | $560.82 | $551.29 | 5213177472 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177473 | 11/15/22 | 01/14/23 | 5213177473 | $1,889.72 | $1,857.59 | 5213177473 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177502 | 11/15/22 | 01/14/23 | 5213177502 | $22.20 | ($0.01) | 5213177502 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213177504 | 11/15/22 | 01/14/23 | 5213177504 | $1,761.35 | $1,731.41 | 5213177504 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177524 | 11/15/22 | 01/14/23 | 5213177524 | $1,419.11 | $1,394.99 | 5213177524 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177611 | 11/15/22 | 01/14/23 | 5213177611 | $512.50 | $503.79 | 5213177611 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213177638 | 11/15/22 | 01/14/23 | 5213177638 | $138.94 | $136.58 | 5213177638 | 115000191 | 02/24/23 | 60 | 101 | 41 |
| 214878 | 5213178078 | 11/15/22 | 01/14/23 | 5213178078 | $135.82 | ($0.01) | 5213178078 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213178089 | 11/15/22 | 01/14/23 | 5213178089 | $509.84 | ($0.01) | 5213178089 | 115000191 | 02/24/23 | 60 | 0 | 0 |

**Bed Bath & Beyond, Inc. (Buy Buy Baby) v. Artsana USA, Inc.**
**Subjective Prong Ordinary Course of Business Defense**
**Preference Period Payments**

Ch. 11 Petition Date - 04/23/23

Exhibit #6

| Customer | Document # | Doc. Date | Net due date | Reference | Amount in DC | Amount Paid | Assignment | Clearing Document | Date Paid | Terms | Days to Pay | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213178091 | 11/15/22 | 01/14/23 | 5213178091 | $500.99 | ($0.01) | 5213178091 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213178439 | 11/16/22 | 01/15/23 | 5213178439 | $16.50 | $16.22 | 5213178439 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178440 | 11/16/22 | 01/15/23 | 5213178440 | $125.99 | $123.85 | 5213178440 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178441 | 11/16/22 | 01/15/23 | 5213178441 | $318.20 | $312.79 | 5213178441 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178450 | 11/16/22 | 01/15/23 | 5213178450 | $1,300.07 | $1,277.97 | 5213178450 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178451 | 11/16/22 | 01/15/23 | 5213178451 | $810.34 | $796.56 | 5213178451 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178456 | 11/16/22 | 01/15/23 | 5213178456 | $859.62 | $845.01 | 5213178456 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178463 | 11/16/22 | 01/15/23 | 5213178463 | $286.39 | $281.52 | 5213178463 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178467 | 11/16/22 | 01/15/23 | 5213178467 | $162.38 | $159.62 | 5213178467 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178470 | 11/16/22 | 01/15/23 | 5213178470 | $514.38 | $0.00 | 5213178470 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213178489 | 11/16/22 | 01/15/23 | 5213178489 | $21.72 | ($0.01) | 5213178489 | 115000191 | 02/24/23 | 60 | 0 | 0 |
| 214878 | 5213178499 | 11/16/22 | 01/15/23 | 5213178499 | $1,317.57 | $1,295.17 | 5213178499 | 115000191 | 02/24/23 | 60 | 100 | 40 |
| 214878 | 5213178511 | 11/16/22 | 01/15/23 | 5213178511 | $6.40 | ($0.01) | 5213178511 | 115000191 | 02/24/23 | 60 | 0 | 0 |

**Total Amount Outside of Objective Prong OCB:   $42,966.04**

Amount Paid During 40 to 76 Days Past Due Range *   $42,966.04

Pre-preference Period Days Past Due Payment Range February 2019:   1 to 107 Days

Pre-preference Period Days Past Due Payment Range February 2022:   2 to 135 Days

Potential Amount Due the Estate Outside of Pre-preference Past Due Payment Range:

Preference Period Past Due Payment Range:   40 to 76 Days

Defendant's Credit Terms:   Net 60 Days

$0.00

x

## DEFINITION OF RATIOS

### Introduction

On each data page, below the common size balance sheet and income statement information, you will find a series of ratios computed from the financial statement data.

*Here is how these figures are calculated for any given ratio:*

1. The ratio is computed for each financial statement in the sample.

2. These values are arrayed (listed) in an order from the strongest to the weakest. In interpreting ratios, the "strongest" or "best" value is not always the largest numerical value, nor is the "weakest" always the lowest numerical value. (For certain ratios, there may be differing opinions as to what constitutes a strong or a weak value. RMA follows general banking guidelines consistent with sound credit practice to resolve this problem.)

3. The array of values is divided into four groups of equal size. The description of each ratio appearing in the *Statement Studies* provides details regarding the arraying of the values.

### What Are Quartiles?

Each ratio has three points, or "cutoff values," that divide an array of values into four equal-sized groups called quartiles, as shown below. The quartiles include the upper quartile, upper-middle quartile, lower-middle quartile, and the lower quartile. The upper quartile is the cutoff value where one-quarter of the array of ratios falls between it and the strongest ratio. The median is the midpoint—that is, the middle cutoff value where half of the array falls above it and half below it. The lower quartile is the point where one-quarter of the array falls between it and the weakest ratio. In many cases, the average of two values is used to arrive at the quartile value. You will find the median and quartile values on all *Statement Studies* data pages in the order indicated in the chart below.



### Why Use Medians/Quartiles Instead of the Average?

There are several reasons why medians and quartiles are used instead of an average. Medians and quartiles eliminate the influence of an "outlier" (an extremely high or low value compared to the rest of the values). They also more accurately reflect the ranges of ratio values than a straight averaging method would.

It is important to understand that the spread (range) between the upper and lower quartiles represents the middle 50% of all the companies in a sample. Therefore, ratio values greater than the upper quartile or less than the lower quartile may begin to approach "unusual" values.

# LIQUIDITY RATIOS

Liquidity is a measure of the quality and adequacy of current assets to meet current obligations as they come due. In other words, can a firm quickly convert its assets to cash — without a loss in value — in order to meet its immediate and short-term obligations? For firms such as utilities that can readily and accurately predict their cash inflows, liquidity is not nearly as critical as it is for firms like airlines or manufacturing businesses that can have wide fluctuations in demand and revenue streams. These ratios provide a level of comfort to lenders in case of liquidation.

## 1. Current Ratio

**How to Calculate:** Divide total current assets by total current liabilities.

$$\frac{\text{Total Current Assets}}{\text{Total Current Liabilities}}$$

**How to Interpret:** This ratio is a rough indication of a firm's ability to service its current obligations. Generally, the higher the current ratio, the greater the "cushion" between current obligations and a firm's ability to pay them. While a stronger ratio shows that the numbers for current assets exceed those for current liabilities, the composition and quality of current assets are critical factors in the analysis of an individual firm's liquidity.

The ratio values are arrayed from the highest positive to the lowest positive.

## 2. Quick Ratio

**How to Calculate:** Add cash and equivalents to trade receivables. Then, divide by total current liabilities.

$$\frac{\text{Cash \& Equivalents + Trade Receivables (net)}}{\text{Total Current Liabilities}}$$

**How to Interpret:** Also known as the "acid test" ratio, this is a stricter, more conservative measure of liquidity than the current ratio. This ratio reflects the degree to which a company's current liabilities are covered by its most liquid current assets, the kind of assets that can be converted quickly to cash and at amounts close to book value. Inventory and other less liquid current assets are removed from the calculation. Generally, if the ratio produces a value that's less than 1 to 1, it implies a "dependency" on inventory or other "less" current assets to liquidate short-term debt.

The ratio values are arrayed from the highest positive to the lowest positive.

## 3. Sales/Receivables

**How to Calculate:** Divide net sales by trade receivables.

$$\frac{\text{Net Sales}}{\text{Trade Receivables (net)}}$$

*Please note* — In the contractor section, both accounts receivable-progress billings and accounts receivable-current retention are included in the receivables figure used in calculating the revenues/receivables and receivables/payables ratios.

**How to Interpret:** This ratio measures the number of times trade receivables turn over during the year. The higher the turnover of receivables, the shorter the time between sale and cash collection.

> For example, a company with sales of $720,000 and receivables of $120,000 would have a sales/receivables ratio of 6.0. This means receivables turn over six times a year. If a company's receivables appear to be turning more slowly than the rest of the industry, further research is needed and the quality of the receivables should be examined closely.

*Cautions* — A problem with this ratio is that it compares one day's receivables, shown at statement date, to total annual sales and does not take into consideration seasonal fluctuations. An additional problem in interpretation may arise when there is a large proportion of cash sales to total sales.

When the receivables figure is zero, the quotient will be undefined (UND) and represents the best possible ratio. The ratio values are therefore arrayed starting with undefined (UND) and then from the numerically highest value to the numerically lowest value. The only time a zero will appear in the array is when the sales figure is low and the quotient rounds off to zero. By definition, this ratio cannot be negative.

## 4. Days' Receivables

The sales/receivables ratio will have a figure printed in bold type directly to the left of the array. This figure is the days' receivables.

**How to Calculate the Days' Receivables:** Divide the sales/receivables ratio into 365 (the number of days in one year).

$$\frac{365}{\text{Sales/Receivable ratio}}$$

**How to Interpret the Days' Receivables:** This figure expresses the average number of days that receivables are outstanding. Generally, the greater the number of days outstanding, the greater the probability of delinquencies in accounts receivable. A comparison of a company's daily receivables may indicate the extent of a company's control over credit and collections.

*Please note —* You should take into consideration the terms offered by a company to its customers because these may differ from terms within the industry.

   *For example*, using the sales/receivable ratio calculated above, 365 ÷ 6 = 61 (i.e., the average receivable is collected in 61 days).

## 5. Cost of Sales/Inventory

**How to Calculate:** Divide cost of sales by inventory.

$$\frac{\text{Cost of Sales}}{\text{Inventory}}$$

*How to Interpret:* This ratio measures the number of times inventory is turned over during the year.

*High Inventory Turnover —* On the positive side, high inventory turnover can indicate greater liquidity or superior merchandising. Conversely, it can indicate a shortage of needed inventory for sales.

*Low Inventory Turnover —* Low inventory turnover can indicate poor liquidity, possible overstocking, or obsolescence. On the positive side, it could indicate a planned inventory buildup in the case of material shortages.

*Cautions —* A problem with this ratio is that it compares one day's inventory to cost of goods sold and does not take seasonal fluctuations into account. When the inventory figure is zero, the quotient will be undefined (UND) and represents the best possible ratio. The ratio values are arrayed starting with undefined (UND) and then from the numerically highest value to the numerically lowest value. The only time a zero will appear in the array is when the figure for cost of sales is very low and the quotient rounds off to zero.

*Please note —* For service industries, the cost of sales is included in operating expenses. In addition, please note that the data collection process does not differentiate the method of inventory valuation.

## 6. Days' Inventory

The days' inventory is the figure printed in bold directly to the left of the cost of sales/inventory ratio.

**How to Calculate the Days' Inventory:** Divide the cost of sales/inventory ratio into 365 (the number of days in one year).

$$\frac{365}{\text{Cost of Sales/Inventory ratio}}$$

**How to Interpret:** Dividing the inventory turnover ratio into 365 days yields the average length of time units are in inventory.

# Exhibits B-1 to B-6

# AGREEMENT SUMMARY

## LIBERTY PROCUREMENT / BED BATH & BEYOND CANADA

**TYPE:** FREIGHT ALLOWANCE  
**FREQUENCY:** MONTHLY  
**AGREEMENT ID:** 77904-87002  
**AGREEMENT DATES:** 1/1/2022 - 12/31/2022  
**RUN DATES:** 1/1/2022 - 12/31/2022

**PARENT VNDR:** 18595 ARTSANA USA INC/JUVENILE  
**AGREEMENT VENDORS:** 18595  
**AGREEMENT BUYER:** 996 LINDSEY MARDEN

| AGREEMENT ACHIEVED | |
|---|---|
| TIER START | 0.00 |
| TIER END | NO END |
| AGREEMENT PERCENT | 5.75 |
| **AGREEMENT EARNED** | **1,475,654.31** |

| VENDOR: | CONCEPT | RECEIVERS | NET RECEIPTS | NET SALES | AGREEMENT EARNED | AGREEMENT COLLECTED | AGREEMENT OUTSTANDING |
|---|---|---|---|---|---|---|---|
| 18595 | BED BATH - US | 19,179,502.86 | 19,179,502.86 | 19,179,502.86 | 1,102,821.41 | 1,049,983.28 | 52,838.13 |
| 18595 | BABY | 6,484,050.29 | 6,484,050.29 | 6,484,050.29 | 372,832.89 | 346,292.11 | 26,540.78 |
| **TOTAL VENDOR : 18595** | | 25,663,553.15 | **25,663,553.15** | **25,663,553.15** | 1,475,654.31 | 1,396,275.39 | 79,378.91 |
| **TOTAL AGREEMENT** | | 25,663,553.15 | **25,663,553.15** | **25,663,553.15** | 1,475,654.31 | 1,396,275.39 | 79,378.91 |

# Liberty Procurement Co., Inc.
# Bed Bath & Beyond Canada L.P.

## GENERAL INFORMATION

| | | | |
|---|---|---|---|
| **Concept** | BABY | **Document Date** | 09/15/2022 |
| **Charge Back Type** | GC | **PO #** | F2022 |
| **Charge Back Number** | GC527571 | **Invoice #** | STORE GC |
| **Buyer Name** | | **Vendor Name** | ARTSANA USA INC/JUVENILE |
| **Buyer Number** | 998 | **Vendor #** | 18595 |

## DEPT & STORE INFORMATION

| | |
|---|---|
| **Department** | 872 - BABY / TODD FEEDING |
| **SubDepartment** | 910 - INFANT FEEDING |
| **Class** | 110 - BOTTLE GIFT SETS |
| **Store Numbers** | |

## DESCRIPTION OF CHARGE BACK

| | # | Description | Percentage (%) | Quantity (#) | Unit Amt ($) | Extended Amt ($) |
|---|---|---|---|---|---|---|
| | 1 | STORE GC 07/24/2022 TO 08/27/2022 | | 1 | 1116.8 | 1116.8 |
| | 2 | | | | | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |

| | |
|---|---|
| **Administration Fee** | $0.00 |
| **Grand Total** | 1,116.80 |

## MEMO TO VENDOR

STORE GC 07/24/2022 TO 08/27/2022

# AGREEMENT SUMMARY

## LIBERTY PROCUREMENT / BED BATH & BEYOND CANADA

| | | |
|---|---|---|
| **TYPE:** | ADVERTISING ALLOWANCE | |
| **FREQUENCY:** | MONTHLY | |
| **AGREEMENT ID:** | 75356-84130 | |
| **AGREEMENT DATES:** | 1/1/2022 - 12/31/2022 | |
| **RUN DATES:** | 1/1/2022 - 12/31/2022 | |

| | |
|---|---|
| **PARENT VNDR:** | 18595 ARTSANA USA INC/JUVENILE |
| **AGREEMENT VENDORS:** | 18595 |
| **AGREEMENT BUYER:** | 996 LINDSEY MARDEN |

**AGREEMENT ACHIEVED**

| | |
|---|---|
| TIER START | 0.00 |
| TIER END | NO END |
| AGREEMENT PERCENT | 0.5 |
| **AGREEMENT EARNED** | **129,644.06** |

| | | | | | | AGREEMENT | | |
|---|---|---|---|---|---|---|---|---|
| **VENDOR:** | **CONCEPT** | **RECEIVERS** | **DAMAGES** | **NET RECEIPTS** | **NET SALES** | **EARNED** | **COLLECTED** | **OUTSTANDING** |
| 18595 | BED BATH - US | 19,377,622.75 | 329,416.05 | 19,048,206.70 | 19,048,206.70 | 95,241.03 | 90,640.55 | 4,600.48 |
| 18595 | BABY | 6,999,592.61 | 118,988.28 | 6,880,604.33 | 6,880,604.33 | 34,403.02 | 31,860.64 | 2,542.38 |
| **TOTAL VENDOR : 18595** | | 26,377,215.36 | 448,404.33 | **25,928,811.03** | **25,928,811.03** | 129,644.06 | 122,501.19 | 7,142.86 |
| **TOTAL AGREEMENT** | | 26,377,215.36 | 448,404.33 | **25,928,811.03** | **25,928,811.03** | 129,644.06 | 122,501.19 | 7,142.86 |

**DEDUCTION DETAILS**

| VENDOR | CONCEPT | CATEGORY | AMOUNT |
|---|---|---|---|
| 18595 | BABY | DAMAGES | $118,988.28 |
| TOTAL CONCEPT - BABY | | | $118,988.28 |
| 18595 | BED BATH - CA | DAMAGES | $0.00 |
| TOTAL CONCEPT - BED BATH - CA | | | $0.00 |
| 18595 | BED BATH - US | DAMAGES | $329,416.05 |
| 18595 | BED BATH - US | DAMAGES | $0.00 |
| TOTAL CONCEPT - BED BATH - US | | | $329,416.05 |
| **TOTAL VENDOR- 18595** | | | **$448,404.33** |
| **TOTAL DEDUCTIONS** | | | **$448,404.33** |

# AGREEMENT SUMMARY
## LIBERTY PROCUREMENT / BED BATH & BEYOND CANADA

| | |
|---|---|
| **TYPE:** | SUPPLY CHAIN |
| **FREQUENCY:** | MONTHLY |
| **AGREEMENT ID:** | 75366-84144 |
| **AGREEMENT DATES:** | 1/1/2022 - 12/31/2022 |
| **RUN DATES:** | 1/1/2022 - 12/31/2022 |

| | |
|---|---|
| **PARENT VNDR:** | 18595 ARTSANA USA INC/JUVENILE |
| **AGREEMENT VENDORS:** | 18595 |
| **AGREEMENT BUYER:** | 996 CHRISTINA DIBELLA |

| **AGREEMENT ACHIEVED** | |
|---|---|
| TIER START | 0.00 |
| TIER END | NO END |
| AGREEMENT PERCENT | 2 |
| **AGREEMENT EARNED** | **527,534.51** |

| | | | | | AGREEMENT | | |
|---|---|---|---|---|---|---|---|
| **VENDOR:** | **CONCEPT** | **RECEIVERS** | **NET RECEIPTS** | **NET SALES** | **EARNED** | **COLLECTED** | **OUTSTANDING** |
| 18595 | BED BATH - US | 19,377,414.83 | 19,377,414.83 | 19,377,414.83 | 387,548.30 | 368,828.13 | 18,720.17 |
| 18595 | BABY | 6,999,310.47 | 6,999,310.47 | 6,999,310.47 | 139,986.21 | 129,640.80 | 10,345.41 |
| **TOTAL VENDOR : 18595** | | 26,376,725.30 | **26,376,725.30** | **26,376,725.30** | 527,534.51 | 498,468.93 | 29,065.58 |
| **TOTAL AGREEMENT** | | 26,376,725.30 | **26,376,725.30** | **26,376,725.30** | 527,534.51 | 498,468.93 | 29,065.58 |

# AGREEMENT SUMMARY
## LIBERTY PROCUREMENT / BED BATH & BEYOND CANADA

**TYPE:** VOLUME ALLOWANCE     **PARENT VNDR:** 18595 ARTSANA USA INC/JUVENILE
**FREQUENCY:** MONTHLY     **AGREEMENT VENDORS:** 18595, 46718
**AGREEMENT ID:** 75356-84129     **AGREEMENT BUYER:** 996 LINDSEY MARDEN
**AGREEMENT DATES:** 1/1/2022 - 12/31/2022
**RUN DATES:** 1/1/2022 - 12/31/2022

| | | |
|---|---|---|
| **AGREEMENT ACHIEVED** | | |
| TIER START | | |
| TIER END | | NO END |
| AGREEMENT PERCENT | | 0.5 |
| **AGREEMENT EARNED** | | **129,744.85** |

| VENDOR: | CONCEPT | RECEIVERS | DAMAGES | NET RECEIPTS | NET SALES | AGREEMENT EARNED | AGREEMENT COLLECTED | AGREEMENT OUTSTANDING |
|---|---|---|---|---|---|---|---|---|
| 18595 | BED BATH - US | 19,377,622.75 | 329,416.05 | 19,048,206.70 | 19,048,206.70 | 95,241.03 | 0.00 | 95,241.03 |
| 18595 | BABY | 6,999,592.61 | 118,988.28 | 6,880,604.33 | 6,880,604.33 | 34,403.02 | 0.00 | 34,403.02 |
| **TOTAL VENDOR : 18595** | | 26,377,215.36 | 448,404.33 | **25,928,811.03** | **25,928,811.03** | 129,644.06 | 0.00 | 129,644.05 |
| 46718 | BABY | 20,159.21 | 0.00 | 20,159.21 | 20,159.21 | 100.80 | 0.00 | 100.80 |
| **TOTAL VENDOR : 46718** | | 20,159.21 | 0.00 | **20,159.21** | **20,159.21** | 100.80 | 0.00 | 100.80 |
| **TOTAL AGREEMENT** | | 26,397,374.57 | 448,404.33 | **25,948,970.24** | **25,948,970.24** | 129,744.85 | 0.00 | 129,744.85 |

**DEDUCTION DETAILS**

| VENDOR | CONCEPT | CATEGORY | AMOUNT |
|---|---|---|---|
| 18595 | BABY | DAMAGES | $118,988.28 |
| TOTAL CONCEPT - BABY | | | $118,988.28 |
| 18595 | BED BATH - CA | DAMAGES | $0.00 |
| TOTAL CONCEPT - BED BATH - CA | | | $0.00 |
| 18595 | BED BATH - US | DAMAGES | $329,416.05 |
| 18595 | BED BATH - US | DAMAGES | $0.00 |
| TOTAL CONCEPT - BED BATH - US | | | $329,416.05 |
| **TOTAL VENDOR - 18595** | | | **$448,404.33** |
| **TOTAL DEDUCTIONS** | | | **$448,404.33** |

Case 24-01336-VFP    Doc 22-7    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit A - Part 1    Page 121 of 150

EXHIBIT
3
Laura Crossen
9/8/2025

**Falk, Turner N.**

| | |
|---|---|
| **From:** | Josh Pahl <Josh.Pahl@artsana.com> |
| **Sent:** | Monday, February 27, 2023 2:13 PM |
| **To:** | Chrissy Dibella; 'Nora.Shoots@buybuybaby.com'; 'Heather Hatfield' |
| **Cc:** | Steve McLaughlin |
| **Subject:** | RE: Chicco Buy |
| **Attachments:** | BBB DED 1.PDF; BBB DED 2.PDF; BBB DED 3.PDF; BBB DED 4.PDF |

Hi Chrissy,

Thank you for the heads up and confirming we did see payment in the system this morning. A few things I would like to align on moving forward.

1. We contacted BBB routing for the orders we received, and they said they will not be routing until Thursday/Friday of this week. Giving you a heads up as this means the product will not ship until mid/late next week based on history. Not sure if there is anything we can do to have the BBB team accept routing early this week?

2. Attached/below are the deductions we received for 2022 program against the old invoices that were paid.

| | | |
|---|---|---|
| ADR534789 | 01/12/2023 | -$4,600.48 |
| ADR534790 | 01/12/2023 | -$2,542.38 |
| FRT534639 | 01/11/2023 | -$52,838.13 |
| FRT534753 | 01/12/2023 | -$26,540.78 |
| REB534166 | 01/11/2023 | -$95,241.03 |
| REB534417 | 01/11/2023 | -$34,403.02 |
| SMD534091 | 01/11/2023 | -$18,720.17 |
| SMD534390 | 01/11/2023 | -$10,345.41 |

   - **Can you please confirm that moving forward, no additional deductions for program (Mkt, Supply Chain, Growth, Defective) will be taken. It is my understanding that the only deduction that would be taken is the 5.75% freight allowance.**
   - **Can you also please confirm that the freight deduction will be taken on a quarterly basis?**

3. Order Candence – Are you able to share your order cadence for Chicco? My plan is to put together a working document and send to you weekly with order recco's based on BBB current inventory, Chicco stock availability & ROS. We will plan to use the last document you sent over as the base spreadsheet to keep it consistent.

4. Lastly, the below 4 items were ordered. The 3 highlighted in yellow are discontinued, and the FastLock 360 is unfortunately OOS for 2-3 months. How do you want to handle this? Would you like to order more of other existing items to use the $68,108.72 for this rd of orders or should we apply a credit to your account for the $68,108.72 for future orders?

| | | |
|---|---|---|
| 05079666080070 | QUICKSEAT HOOK ON CHAIR POETIC USA | $ 6,749.26 |
| 05079771410070 | FIT2 REAR-FACING B.CAR SEAT FLEUR USA | $ 8,284.85 |
| 06079014750070 | KIDFIT BELT P.BOOSTER SEAT GRAVITY USA | $ 2,463.65 |
| 06079852070070 | NEXTFIT ZIP BABY CAR SEAT GEO USA | $ 19,737.60 |

| 00079676940070 | FASTLOCK 360 HOOK ON CHAIR CHARCOAL USA | $ 30,873.36 |
|---|---|---|
| Total | | $ 68,108.72 |

Please let me know on the above as soon as you can!

Thanks Chrissy!
Josh

---

**From:** Christina Dibella <Christina.DiBella@buybuybaby.com>
**Sent:** Monday, February 27, 2023 9:03 AM
**To:** Josh Pahl <Josh.Pahl@artsana.com>; Steve McLaughlin <Steve.McLaughlin@artsana.com>
**Cc:** Nora Shoots <Nora.Shoots@buybuybaby.com>; Heather Hatfield <Heather.Hatfield@buybuybaby.com>
**Subject:** RE: Chicco Buy

**EXTERNAL EMAIL** - Prestare attenzione a eventuali collegamenti o allegati - Be careful with links or attachments

ACH payment, you should see this by today . . .

2

≡ ORACLE

## Payment: 823031 ⓘ

|  |  |
|---|---|
| Payee | ARTSANA USA INC |
| Payment Date | 2/27/23 |
| Status | Negotiable |
| Accounting Status | Unaccounted |
| Reconciled | No |
| Type | Payment Process Request |

**Payment Details**   Paid Invoices   History   Conversion   Other

### Payee

|  |  |
|---|---|
| Current Name | |
| Payee Site | ⧩018595 |
| Remit-to Address | ⧩1826 WILLIAM PENN WAY, LANCASTER, LancasterPA 17601 |
| Payment Function | Payables disbursements |

### Processing Details

|  |  |
|---|---|
| Disbursement Bank Account | BBB CONTROLLED DISB TRADE 27509 |
| Payment Method | Electronic |
| Bill Payable | No |
| Payment Process Profile | JPMC PPP JPMC ACCOUNT |

### General Information

|  |  |
|---|---|
| Payment Description | |
| Reference Number | 74259 |

## Chrissy DiBella

Manager of Category Management, Gear
christina.dibella@buybuybaby.com
t: 908.855.2712

welcome to parenthood™
buybuy BABY

---

**From:** Christina Dibella
**Sent:** Tuesday, February 21, 2023 2:30 PM

3

**To:** Josh Pahl <Josh.Pahl@artsana.com>; Steve McLaughlin <Steve.McLaughlin@artsana.com>
**Cc:** Nora Shoots <Nora.Shoots@buybuybaby.com>; Heather Hatfield <Heather.Hatfield@buybuybaby.com>
**Subject:** RE: Chicco Buy

@Steve McLaughlin attached is the list that we discussed

# Chrissy DiBella

Manager of Category Management, Gear
christina.dibella@buybuybaby.com
t: 908.855.2712

welcome to parenthood™
buybuy BABY

**From:** Christina Dibella
**Sent:** Tuesday, February 21, 2023 12:21 PM
**To:** Josh Pahl <Josh.Pahl@artsana.com>
**Cc:** Nora Shoots <Nora.Shoots@buybuybaby.com>; Heather Hatfield <Heather.Hatfield@buybuybaby.com>
**Subject:** RE: Chicco Buy

Thanks, we need confirmation today to pay on Thursday and ship next week

No pressure

# Chrissy DiBella

Manager of Category Management, Gear
christina.dibella@buybuybaby.com
t: 908.855.2712

welcome to parenthood™
buybuy BABY

**From:** Josh Pahl <Josh.Pahl@artsana.com>
**Sent:** Tuesday, February 21, 2023 11:06 AM
**To:** Christina Dibella <Christina.DiBella@buybuybaby.com>
**Cc:** Nora Shoots <Nora.Shoots@buybuybaby.com>; Heather Hatfield <Heather.Hatfield@buybuybaby.com>
**Subject:** Re: Chicco Buy

CAUTION: This email originated from outside your organization. Exercise caution when opening attachments or clicking links, especially from unknown senders.

Hi Chrissy,

Sorry for delay. We are working through it and should definitely have feedback a little later today.

Thanks,
Josh

Sent from my iPhone

4

On Feb 21, 2023, at 9:38 AM, Christina Dibella <Christina.DiBella@buybuybaby.com> wrote:

**EXTERNAL EMAIL -** Prestare attenzione a eventuali collegamenti o allegati **-** Be careful with links or attachments

Hey Josh, just a reminder that we'd like to get your feedback here ASAP so we can get back to ordering. Thanks,

## Chrissy DiBella

Manager of Category Management, Gear
christina.dibella@buybuybaby.com
t: 908.855.2712

welcome to parenthood™
buybuy BABY

---

**From:** Nora Shoots <Nora.Shoots@buybuybaby.com>
**Sent:** Friday, February 17, 2023 2:15 PM
**To:** Josh.Pahl@artsana.com
**Cc:** Christina Dibella <Christina.DiBella@buybuybaby.com>
**Subject:** RE: Call Follow Up - Chicco

Hi Josh

Here is the sku list for feeding:

| | | | | Unit Total | Retail Total | Cost To |
|---|---|---|---|---|---|---|
| 68776879 | 68776879 (CUP SILI SPT TRNS GRL 7OZ CHCO) | 872 | 438 | | $ 3,062 | $ 1,621 |
| 68776886 | 68776886 (CUP SILI SPT TRNS BOY 7OZ CHCO) | 872 | 384 | | $ 2,684 | $ 1,421 |
| 68776893 | 68776893 (CUP SPOUT TRNR GRL 7Z2P CHCCO) | 872 | 207 | | $ 2,068 | $ 1,139 |
| 69936827 | 69936827 (CUP SPT TRNS SIPY 7Z GRN CHCCO) | 872 | 204 | | $ 1,426 | $ 785 |
| 69936829 | 69936829 (CUP SPT TRNS SIPY 7Z PNK CHCCO) | 872 | 126 | | $ 881 | $ 485 |
| 69936828 | 69936828 (CUP SPT TRNS SIPY 7Z BLU CHCCO) | 872 | 114 | | $ 797 | $ 439 |
| 69688846 | 69688846 (NIPPLE DUO FAST 2PK CHICCO) | 872 | 468 | | $ 2,803 | $ 1,498 |
| 69688847 | 69688847 (NIPPLE DUO MED 2PK CHICCO) | 872 | 612 | | $ 3,666 | $ 1,958 |
| 69688848 | 69688848 (BOTTLE DUO 9OZ 2PK CHICCO) | 872 | 200 | | $ 3,998 | $ 2,160 |
| 69688849 | 69688849 (BOTTLE DUO 9OZ CHICCO) | 872 | 16 | | $ 208 | $ 108 |
| 69688850 | 69688850 (BOTTLE DUO 5OZ 2PK PINK CHICCO) | 872 | 16 | | $ 320 | $ 173 |
| 69688851 | 69688851 (NIPPLE DUO SLOW 2PK CHICCO) | 872 | 6 | | $ 36 | $ 19 |
| 69688852 | 69688852 (BOTTLE DUO 9OZ 2PK PINK CHICCO) | 872 | 36 | | $ 720 | $ 389 |
| 69688853 | 69688853 (BOTTLE DUO 5OZ 2PK CHICCO) | 872 | 52 | | $ 1,039 | $ 562 |
| 69688854 | 69688854 (BOTTLE DUO 5OZ CHICCO) | 872 | 20 | | $ 260 | $ 135 |
| 69689322 | 69689322 (GIFTSET DUO NEWBORN PNK CHICCO) | 872 | 6 | | $ 300 | $ 163 |
| 69689323 | 69689323 (GIFTSET DUO NEWBORN CHICCO) | 872 | 114 | | $ 5,699 | $ 3,104 |
| 69689324 | 69689324 (GIFTSET DUO DELUXE CHICCO) | 872 | 240 | | $ 16,798 | $ 9,305 |
| 42391432 | 42391432 (PACI SIL CLR 0-6M 2PK CHICCO) | 872 | 228 | | $ 1,366 | $ 695 |
| 69627168 | 69627168 (PACI SIL MINI PNK 0-2M 2P CHCO) | 872 | 204 | | $ 1,426 | $ 738 |
| 69627169 | 69627169 (PACI SIL MINI CLR 0-2M 2P CHCO) | 872 | 150 | | $ 1,049 | $ 543 |

Thanks!

Kind regards,

## nora shoots

Director, Category Management – Feeding, Safety, Baby Wellness, Consumables & Gift
nora.shoots@buybuybaby.com
650 Liberty Avenue
Union, NJ 07083
t: 908-855-2710

https://partners.bedbath.com/web/public

welcome to parenthood™
buybuy BABY

---

**From:** Josh Pahl <Josh.Pahl@artsana.com>
**Sent:** Friday, February 17, 2023 2:00 PM
**To:** Christina Dibella <Christina.DiBella@buybuybaby.com>; Nora Shoots
<Nora.Shoots@buybuybaby.com>
**Subject:** RE: Call Follow Up - Chicco

CAUTION: This email originated from outside your organization. Exercise caution when
opening attachments or clicking links, especially from unknown senders.

Hi,

Ok, thanks for sending. We will look at it and provide feedback.

Thanks!
Josh

---

**From:** Christina Dibella <Christina.DiBella@buybuybaby.com>
**Sent:** Friday, February 17, 2023 1:56 PM
**To:** Josh Pahl <Josh.Pahl@artsana.com>; Nora Shoots <Nora.Shoots@buybuybaby.com>
**Subject:** RE: Call Follow Up - Chicco

**EXTERNAL EMAIL -** Prestare attenzione a eventuali collegamenti o allegati **-** Be careful with links
or attachments

Hey Josh,

Here is the list for Gear of top selling skus that the planning team pulled for the first round of orders.
Please review the list and let me know if you are in agreement. We should be pulling off any items that
are going away in the near future and adding any new items that may be either available to ship or just
not hitting the top sellers because we haven't owned them.

Let me know if this makes sense or if you'd like to set up a call to review.

6

Thanks,

## Chrissy DiBella

Manager of Category Management, Gear
christina.dibella@buybuybaby.com
t: 908.855.2712

welcome to parenthood™
buybuy BABY

---

**From:** Josh Pahl <Josh.Pahl@artsana.com>
**Sent:** Friday, February 17, 2023 1:50 PM
**To:** Christina Dibella <Christina.DiBella@buybuybaby.com>; Nora Shoots <Nora.Shoots@buybuybaby.com>
**Subject:** Call Follow Up - Chicco

CAUTION: This email originated from outside your organization. Exercise caution when opening attachments or clicking links, especially from unknown senders.

Hi Chrissy/Nora,

It was great seeing you guys on the call today 😊

Our office is closed on Monday for Presidents day, and we are having a call with our team on Tuesday, 2/21 regarding the initial buy plan. My plan is to have order recommendations over to you by item on Wednesday. We can also hop on a call or come to your office to work through any questions if needed. I will also include Heather on the buy plan.

Does that work for you guys?

Have a great weekend!
Josh

*This message is confidential and may be legally privileged or otherwise protected from disclosure. If you are not the intended recipient, please telephone or email the sender and delete this message and any attachment from your system; you must not copy or disclose the contents of this message or any attachment to any other person. Copyright in documents created by or on behalf of this firm remains vested in the firm, and we assert our moral rights.*

**Please, think about environment before printing this e-mail**

*This message is confidential and may be legally privileged or otherwise protected from disclosure. If you are not the intended recipient, please telephone or email the sender and delete this message and any attachment from your system; you must not copy or disclose the contents of this message or any attachment to any other person. Copyright in documents created by or on behalf of this firm remains vested in the firm, and we assert our moral rights.*

**Please, think about environment before printing this e-mail**

*This message is confidential and may be legally privileged or otherwise protected from disclosure. If you are not the intended recipient, please telephone or email the sender and delete this message and any attachment from your system; you must not copy or disclose the contents of this message or any attachment to any other person. Copyright in documents created by or on behalf of this firm remains vested in the firm, and we assert our moral rights.*

**Please, think about environment before printing this e-mail**

# Exhibits C-1 to C-7

| 40 | 1767500 | GL | 4 | 04/05/2023 | 04/14/2023 | 04/05/2023 | 5,018.04 | 401 | BUY BUY BABY FREIGHT REPAYMENT |
| 40 | 1767500 | GL | 4 | 04/05/2023 | 04/14/2023 | 04/05/2023 | 1,064.72 | 402 | BUY BUY BABY FREIGHT REPAYMENT |

6082.76



**Create BBB Invoices**

Erica Lorah
To ⬤ Amanda Masterer

Thu 3/16/2023 9:04 AM

Reply | Reply All | Forward

ⓘ You replied to this message on 3/16/2023 10:13 AM.

Hello Amanda,
Can you please create 6 different invoices for the below 6 shipments.
Steve said that we would need a line for the freight amount (in yellow) and then a line for the 3.2% Admin fee we were charged (in red). The total for each shipment in green. Also, I was not sure if you can reference the PRO# anywhere on the invoice.

If you have any questions, please let me know 🎃

| Pro | Amount | *3.2% | | Total Paid By Credit Card |
|---|---|---|---|---|
| 777-8257817-1 | $1,031.71 | $ 33.01 | | $ 1,064.72 |
| 777-8257816-3 | $924.29 | $ 29.58 | | $ 953.87 |
| 777-8457216-4 | $1,186.84 | $ 37.98 | | $ 1,224.82 |
| 777-8257819-7 | $933.69 | $ 29.88 | | $ 963.57 |
| 777-8257818-9 | $844.50 | $ 27.02 | | $ 871.52 |
| 777-8257820-5 | $973.12 | $ 31.14 | | $ 1,004.26 |

Sincerely,
**Erica Lorah-Rodriguez**

_____ Operations Assistant

Chicco USA | Artsana USA

1826 William Penn Way | Lancaster, PA 17601

p 717-735-6200 | f 717-735-0888 | chiccousa.com

**chicco  ARTSANA USA**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184794 | 12/7/2022 | $1,831.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184806 | 12/7/2022 | $767.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184792 | 12/7/2022 | $1,548.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184791 | 12/7/2022 | $320.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184790 | 12/7/2022 | $2,877.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184789 | 12/7/2022 | $1,269.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184788 | 12/7/2022 | $892.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184724 | 12/7/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184798 | 12/7/2022 | $707.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184813 | 12/7/2022 | $550.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/5/2023_1 | $5,018.04 | 4/5/2023 | O/A:Wire:4/5/2023_1 | *Freight* | $5,018.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213185110 | 12/9/2022 | $39,609.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184960 | 12/8/2022 | $9,634.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184959 | 12/8/2022 | $32,818.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184821 | 12/7/2022 | $1,146.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184820 | 12/7/2022 | $52,359.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184804 | 12/7/2022 | $220.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184814 | 12/7/2022 | $130.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184785 | 12/7/2022 | $869.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184812 | 12/7/2022 | $377.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184811 | 12/7/2022 | $1,108.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184810 | 12/7/2022 | $634.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184809 | 12/7/2022 | $1,631.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184808 | 12/7/2022 | $1,273.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184807 | 12/7/2022 | $181.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184815 | 12/7/2022 | $60,288.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213184743 | 12/7/2022 | $2,490.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183563 | 12/2/2022 | $863.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/5/2023_2 | $1,064.72 | 4/5/2023 | O/A:Wire:4/5/2023_2 | ~~Freight~~ | $1,064.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183570 | 12/2/2022 | $742.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183585 | 12/2/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183815 | 12/5/2022 | $69.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183814 | 12/5/2022 | $162.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183813 | 12/5/2022 | $610.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183812 | 12/5/2022 | $36.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183811 | 12/5/2022 | $146.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183810 | 12/5/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183576 | 12/2/2022 | $521.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183586 | 12/2/2022 | $3,214.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183852 | 12/5/2022 | $347.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183584 | 12/2/2022 | $1,873.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183583 | 12/2/2022 | $1,455.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183582 | 12/2/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183581 | 12/2/2022 | $688.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183580 | 12/2/2022 | $717.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183579 | 12/2/2022 | $1,707.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183809 | 12/5/2022 | $468.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183893 | 12/5/2022 | $550.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183886 | 12/5/2022 | $1,950.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183901 | 12/5/2022 | $223.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183900 | 12/5/2022 | $672.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183899 | 12/5/2022 | $2,018.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183898 | 12/5/2022 | $1,384.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823031 | $538,400.30 | 2/24/2023 | 5213183897 | 12/5/2022 | $600.64 |

Artsana USA, Inc
1826 William Penn Way
Lancaster, PA 17601



Tel: 717-735-6200
Fax: 717-735-0888
amanda.plasterer@artsana.com

| REMIT TO: | BILL TO: |
|---|---|
| Artsana USA, Inc<br>1826 William Penn Way<br>Lancaster, PA 17601<br>USA | Buy Buy Baby<br>650 Libery Avenue<br>Union, NJ 07083 |

| PO NO. | DATE | REFERENCE NO. | TERMS | SHIP VIA | INVOICE# |
|---|---|---|---|---|---|
|  | 3/16/2023 | 777-8257816-3 | UPON RECEIPT |  | 777-8257816-3 |

| QNTY ORDERED | QNTY SHIPPED | UM | ITEM NO. | DESCRIPTION | DISCOUNT | PRICE |
|---|---|---|---|---|---|---|
| 1 | 1 |  | FREIGHT CHARGE | FREIGHT CHARGE |  | $ 924.29 |
| 1 | 1 |  | CC CHARGE | 3.2% CREDIT CARD CHARGE |  | $ 29.58 |
|  |  |  |  | CENTRAL TRANSPORTATION CHARGES |  |  |
|  |  |  |  | PRO 777-8257816-3 |  |  |

|  |  |  |  |  | APPROX. CBM | TOTAL INVOICE |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | $ 953.87 |

Artsana USA, Inc
1826 William Penn Way
Lancaster, PA 17601



Tel: 717-735-6200
Fax: 717-735-0888
amanda.plasterer@artsana.com

| REMIT TO: | BILL TO: |
|---|---|
| Artsana USA, Inc<br>1826 William Penn Way<br>Lancaster, PA 17601<br>USA | Buy Buy Baby<br>650 Libery Avenue<br>Union, NJ 07083 |

| PO NO. | DATE | REFERENCE NO. | TERMS | SHIP VIA | INVOICE# |
|---|---|---|---|---|---|
| | 3/16/2023 | 777-8257817-1 | UPON RECEIPT | | 777-8257817-1 |

| QNTY ORDERED | QNTY SHIPPED | UM | ITEM NO. | DESCRIPTION | DISCOUNT | PRICE |
|---|---|---|---|---|---|---|
| 1 | 1 | | FREIGHT CHARGE | FREIGHT CHARGE | | $ 1,031.71 |
| 1 | 1 | | CC CHARGE | 3.2% CREDIT CARD CHARGE | | $ 33.01 |
| | | | | CENTRAL TRANSPORTATION CHARGES | | |
| | | | | PRO 777-8257817-1 | | |

| | | | | | APPROX. CBM | TOTAL INVOICE |
|---|---|---|---|---|---|---|
| | | | | | | $ 1,064.72 |

Artsana USA, Inc
1826 William Penn Way
Lancaster, PA 17601



Tel: 717-735-6200
Fax: 717-735-0888
amanda.plasterer@artsana.com

| REMIT TO: | BILL TO: |
|---|---|
| Artsana USA, Inc<br>1826 William Penn Way<br>Lancaster, PA 17601<br>USA | Buy Buy Baby<br>650 Libery Avenue<br>Union, NJ 07083 |

| PO NO. | DATE | REFERENCE NO. | TERMS | SHIP VIA | INVOICE# |
|---|---|---|---|---|---|
| | 3/16/2023 | 777-8257818-9 | UPON RECEIPT | | 777-8257818-9 |

| QNTY ORDERED | QNTY SHIPPED | UM | ITEM NO. | DESCRIPTION | DISCOUNT | PRICE |
|---|---|---|---|---|---|---|
| 1 | 1 | | FREIGHT CHARGE | FREIGHT CHARGE | | $ 844.50 |
| 1 | 1 | | CC CHARGE | 3.2% CREDIT CARD CHARGE | | $ 27.02 |
| | | | | CENTRAL TRANSPORTATION CHARGES | | |
| | | | | PRO 777-8257818-9 | | |

| | | | | | APPROX. CBM | TOTAL INVOICE |
|---|---|---|---|---|---|---|
| | | | | | | $ 871.52 |

Artsana USA, Inc
1826 William Penn Way
Lancaster, PA 17601



Tel: 717-735-6200
Fax: 717-735-0888
amanda.plasterer@artsana.com

| REMIT TO: | BILL TO: |
|---|---|
| Artsana USA, Inc<br>1826 William Penn Way<br>Lancaster, PA 17601<br>USA | Buy Buy Baby<br>650 Libery Avenue<br>Union, NJ 07083 |

| PO NO. | DATE | REFERENCE NO. | TERMS | SHIP VIA | INVOICE# |
|---|---|---|---|---|---|
|  | 3/16/2023 | 777-8257819-7 | UPON RECEIPT |  | 777-8257819-7 |

| QNTY ORDERED | QNTY SHIPPED | UM | ITEM NO. | DESCRIPTION | DISCOUNT | PRICE |
|---|---|---|---|---|---|---|
| 1 | 1 |  | FREIGHT CHARGE | FREIGHT CHARGE |  | $    933.69 |
| 1 | 1 |  | CC CHARGE | 3.2% CREDIT CARD CHARGE |  | $    29.88 |
|  |  |  |  | CENTRAL TRANSPORTATION CHARGES |  |  |
|  |  |  |  | PRO 777-8257819-7 |  |  |

|  |  |  |  |  | APPROX. CBM | TOTAL INVOICE |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | $    963.57 |

Artsana USA, Inc
1826 William Penn Way
Lancaster, PA 17601



Tel: 717-735-6200
Fax: 717-735-0888
amanda.plasterer@artsana.com

| REMIT TO: | BILL TO: |
|---|---|
| Artsana USA, Inc<br>1826 William Penn Way<br>Lancaster, PA 17601<br>USA | Buy Buy Baby<br>650 Libery Avenue<br>Union, NJ 07083 |

| PO NO. | DATE | REFERENCE NO. | TERMS | SHIP VIA | INVOICE# |
|---|---|---|---|---|---|
| | 3/16/2023 | 777-8457216-4 | UPON RECEIPT | | 777-8457216-4 |

| QNTY ORDERED | QNTY SHIPPED | UM | ITEM NO. | DESCRIPTION | DISCOUNT | PRICE |
|---|---|---|---|---|---|---|
| 1 | 1 | | FREIGHT CHARGE | FREIGHT CHARGE | | $ 1,186.84 |
| 1 | 1 | | CC CHARGE | 3.2% CREDIT CARD CHARGE | | $ 37.98 |
| | | | | CENTRAL TRANSPORTATION CHARGES | | |
| | | | | PRO 777-8457216-4 | | |

| | | | | | APPROX. CBM | TOTAL INVOICE |
|---|---|---|---|---|---|---|
| | | | | | | $ 1,224.82 |

Artsana USA, Inc
1826 William Penn Way
Lancaster, PA 17601



Tel: 717-735-6200
Fax: 717-735-0888
amanda.plasterer@artsana.com

| REMIT TO: | BILL TO: |
|---|---|
| Artsana USA, Inc<br>1826 William Penn Way<br>Lancaster, PA 17601<br>USA | Buy Buy Baby<br>650 Libery Avenue<br>Union, NJ 07083 |

| PO NO. | DATE | REFERENCE NO. | TERMS | SHIP VIA | INVOICE# |
|---|---|---|---|---|---|
|  | 3/16/2023 | 777-8257820-5 | UPON RECEIPT |  | 777-8257820-5 |

| QNTY ORDERED | QNTY SHIPPED | UM | ITEM NO. | DESCRIPTION | DISCOUNT | PRICE |
|---|---|---|---|---|---|---|
| 1 | 1 |  | FREIGHT CHARGE | FREIGHT CHARGE |  | $     973.12 |
| 1 | 1 |  | CC CHARGE | 3.2% CREDIT CARD CHARGE |  | $     31.14 |
|  |  |  |  | CENTRAL TRANSPORTATION CHARGES |  |  |
|  |  |  |  | PRO 777-8257820-5 |  |  |

|  |  |  |  |  | APPROX. CBM | TOTAL INVOICE |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | $     1,004.26 |



Artsana USA, Inc
1826 William Penn Way
Lancaster, PA 17601

Tel: 717-735-6200
Fax: 717-735-0888
amanda.plasterer@artsana.com

| REMIT TO: | BILL TO: |
|---|---|
| Artsana USA, Inc<br>1826 William Penn Way<br>Lancaster, PA 17601<br>USA | Buy Buy Baby<br>650 Libery Avenue<br>Union, NJ 07083 |

| PO NO. | DATE | REFERENCE NO. | TERMS | SHIP VIA | INVOICE# |
|---|---|---|---|---|---|
|  | 3/16/2023 | 777-8457216-4 | UPON RECEIPT |  | 777-8457216-4 |

| QNTY ORDERED | QNTY SHIPPED | UM | ITEM NO. | DESCRIPTION | DISCOUNT | PRICE |
|---|---|---|---|---|---|---|
| 1 | 1 |  | FREIGHT CHARGE | FREIGHT CHARGE |  | $ 1,186.84 |
| 1 | 1 |  | CC CHARGE | 3.2% CREDIT CARD CHARGE |  | $ 37.98 |
|  |  |  |  | CENTRAL TRANSPORTATION CHARGES |  |  |
|  |  |  |  | PRO 777-8457216-4 |  |  |

| | | | | | APPROX. CBM | TOTAL INVOICE |
|---|---|---|---|---|---|---|
| | | | | | | $ 1,224.82 |

# Exhibits D-1 to D-2

 **Outlook**

## 18595 shortage disputes

**From** Amanda Plasterer <Amanda.Plasterer@artsana.com>
**Date** Fri 1/13/2023 4:41 PM
**To** shortage@bedbath.com <shortage@bedbath.com>

📎 2 attachments (12 MB)
18595 artsana usa shortage dispute backup submit 1-13-23.pdf; Submit 1-13-2023 Vendor 18595 Artsana USA.xlsx;

**Amanda Plasterer**
Staff Accountant

Chicco USA │ Artsana USA
1826 William Penn Way │ Lancaster, PA 17601
p 717-517-5823 │ f 717-735-0888 │ chiccousa.com





The information contained in this message may be privileged and confidential and protected from disclosure. If the reader of this message is not the intended recipient, or an employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by replying to the message and deleting it from your computer

## Beyond

### Chargeback Details Report

| Vendor Number 18595 ARTSANA USA INC/JUVENILE Check Number 820438 | | | | | | Check Date 11/01/2022 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Inv Number | Inv Date | Store | PO Number | UPC | | Type | Charge Qty | Unit Cost | Extended Cost | |
| 5213159239 | 08/24/2022 | 677 | JPLMXVM | 49796612905 | | PD | 1 | $210.79 | $210.79 | |
| Total PPD OR STC CAR DMG | | | | | | | | | ($210.79) | |

*(handwritten: 3661285772)*

*(handwritten: JBH)*



ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

| DOCUMENT **Invoice** | | NUMBER 5213159239 | DATE 08/23/2022 |
|---|---|---|---|
| DIVISION P2 | CUSTOMER TAX NUMBER | | PAGE 1/1 |
| SALES PERSON  800002798 HOUSE | | | CURRENCY USD |
| PAYMENT TERMS 60 DAYS ID | | | CUSTOMER 214878 |

**BILL TO PARTY**
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

**CUSTOMER ADDRESS**
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

| ITEM CODE | DESCRIPTION | U.M. | QTY | GROSS PRICE | DISCOUNT | NET PRICE | AMOUNT | CT |
|---|---|---|---|---|---|---|---|---|
| Number of Adheren 018595 | | | | | | | | |
| Delivery Address: 386597, BB&B 0677 LEWISVILLE - 0677 - 2900 S VALLEY PKWY 75067-2077 LEWISVILLE TX US | | | | | | | | |
| | Sales Order N. 1661212576 Customer PO JP6Y8VM Customer PO JP6Y8VM of 08/10/2022 | | | | | | | |
| | Delivery n. 3661285772 of the 08/17/2022- Shipper COLLECT | | | | | | | |
| 07079736860070 | FIT2 ADAPT BABY CAR SEAT EMBER USA | CN | 87 | | | 210.79 | 18,338.73 | |
| PAYMENT:  60 DAYS ID PAYMENT DATE | | | | | | | | |
| | Tracking Number:  7277247 | | | | | | | |

| TAX | BASE AMOUNT | TAX AMOUNT | TAX | BASE AMOUNT | TAX AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 03 | 18,338.73 | 0.00 | | | | 18,338.73 |

| OWNERSHIP RESERVE CLAUSE | TOT.BASE AMOUNT | TOT.TAX AMOUNT | TOT.INVOICE |
|---|---|---|---|
| | 18,338.73 | | 18,338.73 |

ORIGINAL

| 08/23/2022 | BILL OF LANDING | 1 of 2 |
|---|---|---|

**Ship from**

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

Chicco USA / Copy

FOB: X

**Bill of Lading #1130004772**

Carrier Name: JB HUNT-INTERMODAL
Trailer Number: 232240
Seal Number: 727247

SCAC: HJBI
Pro Number:

**Ship to**

Name: BB&B 0677 LEWISVILLE 0677
Address: 2900 S VALLEY PKWY
City/State/Zip: LEWISVILLE, TX, 75067-2077
CID # (MVDP) MVDP7054632      FOB:

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____   Collect: __X__   3rd Party: _____

_____ Master Bill of Lading: with attached Underlying Bills of Lading

**SPECIAL INSTRUCTIONS**

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | #PKGS | WEIGHT | PALLET | SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| JJ5W5UH | 72 | 2,206.388 | | Y | |
| JK6T4PS | 142 | 4,331.139 | | Y | |
| JN9G8BR | 2 | 0.979 | | Y | |
| JP6Y8VM | 87 | 2,304.505 | | Y | |
| JP8C7WH | 20 | 375.668 | | Y | |
| JP8P2JV | 43 | 65.303 | | Y | |
| JP8L5CV | 198 | 4,561.280 | | Y | |
| **GRAND TOTAL** | 564 | 13,845.262 | 28 | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| 0.00 | | 375.00 | CTN | 9,719.819 | | CAR SEATS, CUPS, PACIFIERS | 156600 | 175 |
| 0.00 | | 102.00 | CTN | 2,293.691 | | STROLLERS | 188690 | 125 |
| 0.00 | | 1.00 | CTN | 0.688 | | PACIFIER CLIP | 56290 | 100 |
| 0.00 | | 26.00 | CTN | 44.436 | | HIGH CHAIRS | 80635 | 125 |
| 0.00 | | 60.00 | CTN | 1,786.628 | | INFANT SLEEPING | 81394 | 125 |
| 0.00 | | 564.00 | CTN | 13,845.262 | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: 'The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

**CONSIGNEE RESPONSIBLE FOR ALL ACCESSORIAL CHARGES**

NOTE: Liability limitation for loss or demage in this shipment may be applicable. See 49. U.S.C 14706(1)(A) and (B).

RECEIVED, subject to Individualy determined tates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

Subject to section 7 of conditions of applicable bill of lading. If this shipment is to be delivered to the Consignee without recourse to the Consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payments of freight and all other lawful charges.
_____ Shipper Signature

| 08/23/2022 | BILL OF LANDING | 2 of 2 |
|---|---|---|

### Ship from

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

FOB: X

**Bill of Lading #1130004772**

|||||||||||| (barcode)

Carrier Name: JB HUNT-INTERMODAL
Trailer Number:
Seal Number:

### Ship to

Name: BB&B 0677 LEWISVILLE 0677
Adrdress: 2900 S VALLEY PKWY
City/State/Zip: LEWISVILLE, TX, 75067-2077
CID # (MVDP) MVDP7054632        FOB:

SCAC: HJBI
Pro Number:

### THIRD PARTY FREIGHT CHARGES BILL TO:

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
            P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____   Collect: __X__   3rd Party: _____

### SPECIAL INSTRUCTIONS

_____   Master Bill of Lading: with attached Underlying Bills of Lading

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

### SHIPPER SIGNATURE/DATE

This is to certify that the above named materials are properly classified, packeged, marked and labeled, and are in proper condition. Transportation according to the applicable regulations of the DOT. JD 8-24-22

Trailer Loaded:
_X_ By Shipper
___ By Driver

Freight Counted:
_X_ By Shipper
___ By Driver/pallets said to contain
___ By Driver/Pieces

### CARRIER SIGNATURE/PICKUP DATE

Carrier acknowledges receipt of packages and required placecards. Carrier certifies emergency response information was made available and/or has the DOT emergency response guidebook or equivalent documentation in the vehicle. *Property described above is received in good order except as noted.*

**chicco**

ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888



**PICKING LIST**

| NUMBER | DATE | | PAGE | DOCUMENT DESTINATION    214878 |
|---|---|---|---|---|
| 3661285772 | 08/17/2022 | | 1 / 1 | Company |
| **SHIPPING POINT** USOA | | | | BUY BUY BABY INC |
| **INCOTERMS** FH | | | | LIBERTY PROCUREMENT CO INC |
| **DELIVERY AREA** PO8 COLLECT | | | | 650 Liberty Ave |
| | | | | Union NJ 07083-8107 US |

| SOLD-TO-PARTY    214878 | SHIP-TO-PARTY    336597 |
|---|---|
| Company | |
| BUY BUY BABY INC | BB&B 0677 LEWISVILLE |
| LIBERTY PROCUREMENT CO INC | |
| 650 Liberty Ave | 2900 S VALLEY PKWY |
| Union NJ 07083-8107 US | LEWISVILLE TX 75067-2077 US |

**ORDER REF.** 1661212576     **YOUR REF.** JP6Y8VM **DEL** 08/10/2022                                  **DATE** 08/18/2022

warehouse: 731-364-3070

Customer Service: 1-800-323-4903

| Q.TY | UM | MAT.CODE | COL | SIZE | SEASON | PRODUCT DESCRIPTION | | | |
|---|---|---|---|---|---|---|---|---|---|
| 87 | CN | 07079736860070 | | | | FIT2 ADAPT BABY CAR SEAT EMBER USA | | | |
| | | | | | | ′ ′ | 1 | 87.00 | 2,304.505 |

TOTAL QUANTITY(pieces):        87.000

TOTAL OF CARTONS: 87.000     TOTAL WEIGHT: 2,304.505     TOTALE VOLUME: 412.007 TOTAL OF PALLETS:        4.350

Retailers only : For compliance certificates please contact your sales representative

USER :  ELORAH

## Beyond
### Chargeback Details Report

| Vendor Number | | | | | Check Date | | | |
|---|---|---|---|---|---|---|---|---|
| 18595 ARTSANA USA INC/JUVENILE | | | | | 11/17/2022 | | | |
| Check Number | | | | | | | | |
| 820810 | | | | | | | | |

| Inv Number | Inv Date | Store | PO Number | UPC | Type | Charge Qty | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 5213164392 | 09/14/2022 | 653 | JQ4B7DP | 49796612615 | PD | 3 | $368.29 | $1,104.87 |
| Total PPD OR STC CAR DMG | | | | | | | | ($1,104.87) |

36429543

XPU
116-137954

**chicco**

ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

| DOCUMENT | | NUMBER | DATE |
|---|---|---|---|
| **Invoice** | | 5213164392 | 09/13/2022 |
| **DIVISION** | **CUSTOMER TAX NUMBER** | | **PAGE** |
| P2 | | | 1/1 |
| **SALES PERSON**  800002798 | | | **CURRENCY** |
| HOUSE | | | USD |
| **PAYMENT TERMS** | | | **CUSTOMER** |
| 60 DAYS ID | | | 214878 |

**BILL TO PARTY**
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

**CUSTOMER ADDRESS**
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

| ITEM CODE | DESCRIPTION | U.M. | QTY | GROSS PRICE | DISCOUNT | NET PRICE | AMOUNT | CT |
|---|---|---|---|---|---|---|---|---|
| Number of Adheren 018595 | | | | | | | | |
| Delivery Address: 205313, BB&B 653 - 653 - 1001 W MIDDLESEX AVE 07064-1518 PORT READING NJ US | | | | | | | | |
| | Sales Order N. 1661218348 Customer PO JQ4B7DP Customer PO JQ4B7DP of 09/02/2022 | | | | | | | |
| | Delivery n. 3661291543 of the 09/07/2022- Shipper COLLECT | | | | | | | |
| 07087001870070 | ACTIV3 TRAVEL SYSTEM SOLAR USA | CN | 51 | | | 368.29 | 18,782.79 | |
| PAYMENT:  60 DAYS ID | | | | | | | | |
| PAYMENT DATE | | | | | | | | |

| TAX | BASE AMOUNT | TAX AMOUNT | TAX | BASE AMOUNT | TAX AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| O1 | 18,782.79 | 0.00 | | | | |
| | | | | | | 18,782.79 |

| OWNERSHIP RESERVE CLAUSE | | TOT.BASE AMOUNT | TOT.TAX AMOUNT | TOT.INVOICE |
|---|---|---|---|---|
| | | 18,782.79 | | 18,782.79 |

ORIGINAL

| 09/13/2022 | BILL OF LANDING | 1 of 2 |
|---|---|---|

### Ship from
Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

FOB: X

**Bill of Lading #1130004855**

### Ship to
Name: BB&B 653 0653
Adrdress: 1001 W MIDDLESEX AVE
City/State/Zip: PORT READING, NJ, 07064-1518  Chicco USA / Copy
CID # (MVDP) MVDP7063958    FOB:

Carrier Name: XPO LOGISTICS
Trailer Number:
Seal Number:

Driver's signature acknowledges receipt of freight. Received shipment is subject to terms of a written contract, if any, otherwise subject to the terms, conditions and limitations of liability set forth in XPO Logistics Freight, Inc. rules tariff. (see www.xpo.com)

XPOLogistics   116-137954

### THIRD PARTY FREIGHT CHARGES BILL TO:
Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____   Collect: __X__   3rd Party: _____

Master Bill of Lading: with attached
_____ Underlying Bills of Lading

### SPECIAL INSTRUCTIONS

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | #PKGS | WEIGHT | PALLET | SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| JP9O9YE | 7 | 10.787 | | Y | |
| JQ4B7DP | 51 | 2,248.717 | | Y | |
| JQ4X5CD | 52 | 80.581 | | Y | |
| JQ5C7GC | 35 | 576.355 | | Y | |
| JQ5C2ER | 13 | 154.306 | | Y | |
| **GRAND TOTAL** | 158 | 3,070.746 | 8 | | |

### CARRIER INFORMATION

| HANDLING UNIT QTY | HANDLING UNIT TYPE | PACKAGE QTY | PACKAGE TYPE | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY NMFC# | LTL ONLY CLASS |
|---|---|---|---|---|---|---|---|---|
| 0.00 | | 13.00 | CTN | 154.306 | | STEAM STERILIZER | 108010 | 110 |
| 0.00 | | 76.00 | CTN | 2,282.157 | | CAR SEATS, CUPS, PACIFIERS | 156600 | 125 |
| 0.00 | | 22.00 | CTN | 340.482 | | CARRIER BABY | 187645 | 175 |
| 0.00 | | 1.00 | CTN | 0.688 | | PACIFIER CLIP | 56290 | 100 |
| 0.00 | | 33.00 | CTN | 57.241 | | HIGHCHAIRS | 80635 | 125 |
| 0.00 | | 13.00 | CTN | 235.873 | | INFANT SLEEPING | 81394 | 125 |
| 0.00 | | 158.00 | CTN | 3,070.747 | | **GRAND TOTAL** | | |

Chicco USA / Copy

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: 'The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

**CONSIGNEE RESPONSIBLE FOR
ALL ACCESSORIAL CHARGES**

NOTE: Liability limitation for loss or demage in this shipment may be applicable. See 49. U.S.C 14706(1)(A) and (B).

RECEIVED, subject to Individualy determined tates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

Subject to section 7 of conditions of applicable bill of lading. If this shipment is to be delivered to the Consignee without recourse to the Consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payments of freight and all other lawful charges.
Shipper Signature