Case 24-01336-VFP Doc 22-9 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit A - Part 3 Page 1 of 99

ONSIGNEE

ED BATH N BEYOND
OUSTON          TX
OR: BED BATH & BEYOND
ANIFEST NO. 223503709055518

# CLOSED TRAILER DELIVERY MANIFEST

Monday
12-19-22

PAGE          1

CREATE DATE 12/16/2022 04:55 CST          ETA 12/19/2022 07:00 CST

TRAILER NO. HMES 453288          DEST SC 521

SEAL NO. APPLIED BY
YRC FREIGHT -

SEAL IS INTACT 4076025          SPECIAL NO.

DRIVER          CONSIGNEE          Pathmark
INITIALS          INITIALS

| B/L NO. | SHIPPER | PRO NUMBER | P/U DATE | PURCHASE ORDER NUMBER | DEPT. NO. | CARTON COUNT | P C | PCS WT (LB) CHARGES | * HM | BILL NOT RETURNED | EXCEPTIONS | DELIVERY RECEIPT NOT RECEIVED ("X") |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130004951 | ARTSANA USA INC LANCASTER, PA 17601 | 6640097498 | 1012 | POJQ8F3FG POJQ9U4CG POJRZ2X4CY POJR2C56V POJQ8F4BG POJQ2N8HD POJQ8U4AC POJQ8K5QV LOMVDP7071658 | | 26 34 20 51 40 7 16 2 | C | 9 4000 2213.99 | | B I L L | | |
| 046865006538265381 | OXO INTERNATION SOUTHAVEN, MS 38671 | 6649261845 | 1011 | POMA7U7ZU POJQ9J4TP LDMVDP7071649 | | 51 195 | C | 10 6205 1570.79 | | N O T | | |
| 7915510225674239 7915510225993763 /DP7076966 7915510225993763 | BERKSHIRE BLANK MORENO VALLE, C 92551 | 6748033594 | 1010 | POJP8V8SX POJQ7R4WL POMA7S3RA POMA7U4QR POMA7U8YA POMA7V2SV LOMVDP7072523 | | 76 185 36 80 1 3 | C | 10 5221 2633.49 | | R E T U R N E D | | |

| SPOTTED | DRIVER | | CONSIGNEE PER Jelitza Caveros | DATE 12/19/22 | TIME 8:30AM |
|---|---|---|---|---|---|
| PICKED UP | DRIVER | | CONSIGNEE PER | DATE | TIME |

RC

* IF TRAILER CONTAINS HAZARDOUS MATERIALS, THE LOADING MANIFEST AND ALL
DELIVERY RECEIPTS DESCRIBING THE HAZARDOUS MATERIALS MUST BE ATTACHED



# CLOSED TRAILER DELIVERY MANIFEST

PAGE  2

CONSIGNEE

ED BATH H BEYOND
USTON        TX
R: BED BATH & BEYOND
ANIFEST NO.2235037090255518

CREATE DATE 12/16/2022 04:55 CST

TRAILER NO. NMES 453288

SEAL NO. APPLIED BY
YRC FREIGHT -
SEAL IS INTACT 4076025

ETA 12/19/2022 07:00 CST

DEST SC  521

SPECIAL NO.

| B/L NO. | SHIPPER | PRO NUMBER | P/U DATE | PURCHASE ORDER NUMBER | DEPT. NO. | CARTON COUNT | P C | PCS WT (LB) CHARGES | HM | BILL NOT RETURNED | EXCEPTIONS | DELIVERY RECEIPT NOT RECEIVED ("X") |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PCS | WGT | | | CRTN | 0 | | CHARGES 0.00 | | B | | |
| | 0 | 0 | | | 823 | | | 6418.27 | | I | | |
| | 29 | 15426 | | | | | | | | L | | |
| | 29 | 15426 | | | 823 | | | 6418.27 | | L | | |

TOTALS SHPMNT
PPD TOTALS:  0
COL TOTALS:  3
FINAL TOTALS:  3

THIS IS NOT AN INVOICE AND THEREFORE MAY NOT REFLECT ANY
DISCOUNT, ALLOWANCES OR OTHER ADJUSTMENTS THAT MAY APPLY

N
O
T

R
E
T
U
R
N
E
D

SPOTTED    DRIVER    CONSIGNEE-PER    DATE    TIME

PICKED UP    DRIVER    CONSIGNEE-PER    DATE    TIME

* IF TRAILER CONTAINS HAZARDOUS MATERIALS, THE LOADING MANIFEST AND ALL
DELIVERY RECEIPTS DESCRIBING THE HAZARDOUS MATERIALS MUST BE ATTACHED

RECEIVED BY    DATE

## Beyond
### Chargeback Details Report

| Vendor Number | | | | | Check Date | | | |
|---|---|---|---|---|---|---|---|---|
| 18595 ARTSANA USA INC/JUVENILE | | | | | 01/09/2023 | | | |
| Check Number | | | | | | | | |
| 822852 | | | | | | | | |

| Inv Number | Inv Date | Store | PO Number | UPC | Type | Charge Qty | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 5213170426 | 10/12/2022 | 3091 | JR2X4UT | 49796080124 | CS | 6 | $6.36 | $38.16 |
| 5213170426 | 10/12/2022 | 3091 | JR2X4UT | 49796400328 | CS | 12 | $6.36 | $76.32 |
| 5213170426 | 10/12/2022 | 3091 | JR2X4UT | 49796611472 | CS | 1 | $220.49 | $220.49 |
| **Total CONCEALED SHORT** | | | | | | | | **($334.97)** |

| 10/11/2022 | BILL OF LANDING | 1 of 3 |
|---|---|---|

| **Ship from** |
|---|
| Name: Chicco USA |
| Address: 1826 William Penn Way |
| City/State/Zip: Lancaster, PA 17601 |
| FOB: X |

**Bill of Lading #1130004951**

Carrier Name: ROADWAY EXPRESS
Trailer Number:
Seal Numbe      05/11/22    **664-009749-8**   YRC

SCAC: RD\
Pro Numbe

YRC Freight tariffs are incorporated herein (copies available upon request).
YRC Freight tariffs limit its liability. This shipment is subject to the terms and conditions
of the Uniform Straight Bill of Lading as stated in the NMFC 100 series tariff.

| CKR | PCS | O/B UNIT | DEST |
|---|---|---|---|

| **Ship to** |
|---|
| Name: Pathmark Transportation - HOU 2659 |
| Address: 14810 NORTH FWY STE 180 |
| City/State/Zip: HOUSTON, TX, 77090-6648 |
| CID # (MVDP) MVDP7071658      FOB: |

Freight Charge Terms: (freight charges are collect unless
marked
othewise)

Prepaid: _____   Collect: __X__   3rd Party: _____

_____ Master Bill of Lading: with attached
Underlying Bills of Lading

| **THIRD PARTY FREIGHT CHARGES BILL TO:** |
|---|
| Name: BB & B |
| Address: BERMAN, BLAKE ASSOCIATES |
|      P.O. BOX 9202 |
| City/State/Zip: OLD BETHPAGE, N.Y. 11804 |

### SPECIAL INSTRUCTIONS

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | #PKGS | WEIGHT | PALLET | SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| JQ8F3PG | 11 | 152.315 | | Y | |
| JQ8F3PG | 7 | 39.256 | | Y | |
| JQ8F3PG | 4 | 33.817 | | Y | |
| JQ2N8HD | 7 | 98.767 | | Y | |
| JQ8F3PG | 8 | 94.102 | | Y | |
| JQ8U4AC | 16 | 692.565 | | Y | |
| JQ8F3PG | 3 | 3.289 | | Y | |
| JQ9U4CG | 2 | 39.498 | | Y | |
| JQ8F3PG | 5 | 40.761 | | Y | |
| JQ9U4CG | 1 | 1.623 | | Y | |
| JQ8K5QV | 2 | 97.003 | | Y | |
| JQ8F3PG | 7 | 94.951 | | Y | |
| JQ8F3PG | 5 | 26.372 | | Y | |
| JQ9U4CG | 1 | 1.541 | | Y | |
| JQ8F3PG | 10 | 12.194 | | Y | |
| JR2X4CY | 14 | 161.182 | | Y | |
| JR2X4CY | 7 | 183.623 | | Y | |
| JR2J2GW | 5 | 26.339 | | Y | |
| JR2X4CY | 5 | 62.779 | | Y | |
| JR2X4CY | 4 | 4.270 | | Y | |
| JR2E3ZP | 18 | 694.280 | | Y | |
| JR2X4CY | 7 | 88.811 | | Y | |
| JR2X4CY | 4 | 132.277 | | Y | |
| JR2W3KP | 2 | 40.786 | | Y | |
| JR2C5GV | 8 | 52.657 | | Y | |
| JR2X4CY | 5 | 56.081 | | Y | |
| JR2J2KV | 6 | 97.105 | | Y | |
| JR2X4CY | 3 | 67.012 | | Y | |
| **GRAND TOTAL** | 177 | 3,095.256 | | | |

| 10/11/2022 | BILL OF LANDING | 2 of 3 |
|---|---|---|

## Ship from

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

FOB: X

## Ship to

Name: Pathmark Transportation - HOU 2659
Adrdress: 14810 NORTH FWY STE 180
City/State/Zip: HOUSTON, TX, 77090-6648
CID # (MVDP) MVDP7071658      FOB:

### THIRD PARTY FREIGHT CHARGES BILL TO:

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

### SPECIAL INSTRUCTIONS

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

### Bill of Lading #1130004951

Carrier Name: ROADWAY EXPRESS
Trailer Number:
Seal Number:

SCAC: RDWY
Pro Number:

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____   Collect: __X__   3rd Party: _____

Master Bill of Lading: with attached
_____ Underlying Bills of Lading

| CUSTOMER ORDER NUMBER | #PKGS | WEIGHT | PALLET | SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| JR2X4CY | 11 | 177.547 | | Y | |
| JR2L5EV | 12 | 193.359 | | Y | |
| **GRAND TOTAL** | 200 | 3,466.162 | 8 | | |

### CARRIER INFORMATION

| HANDLING UNIT QTY | HANDLING UNIT TYPE | PACKAGE QTY | PACKAGE TYPE | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY NMFC# | LTL ONLY CLASS |
|---|---|---|---|---|---|---|---|---|
| 0.00 | | 91.00 | CTN | 1,850.862 | | CAR SEATS, CUPS, PACIFIERS | 156600 | 125 |
| 0.00 | | 3.00 | CTN | 46.429 | | CARRIER BABY | 187645 | 175 |
| 0.00 | | 41.00 | CTN | 1,114.989 | | STROLLERS | 188690 | 125 |
| 0.00 | | 2.00 | CTN | 1.376 | | PACIFIER CLIP | 56290 | 100 |
| 0.00 | | 25.00 | CTN | 397.741 | | FEEDING SEATS | 79620 | 85 |
| 0.00 | | 29.00 | CTN | 29.639 | | HIGHCHAIRS | 80635 | 125 |
| 0.00 | | 1.00 | CTN | 18.144 | | INFANT SLEEPING | 81394 | 125 |
| 0.00 | | 8.00 | CTN | 6.984 | | POCKET BUDDY PACIFIER HOLDER | 84260 | 175 |
| 0.00 | | 200.00 | CTN | 3,466.164 | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: 'The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

### CONSIGNEE RESPONSIBLE FOR ALL ACCESSORIAL CHARGES

NOTE: Liability limitation for loss or demage in this shipment may be applicable. See 49. U.S.C 14706(1)(A) and (B).

RECEIVED, subject to Individualy determined tates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

Subject to section 7 of conditions of applicable bill of lading. If this shipment is to be delivered to the Consignee without recourse to the Consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payments of freight and all other lawful charges.
_____ Shipper Signature

| 10/11/2022 | BILL OF LANDING | 3 of 3 |
|---|---|---|

### Ship from

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

FOB: X

**Bill of Lading #1130004951**

### Ship to

Name: Pathmark Transportation - HOU 2659
Address: 14810 NORTH FWY STE 180
City/State/Zip: HOUSTON, TX, 77090-6648
CID # (MVDP) MVDP7071658          FOB:

Carrier Name: ROADWAY EXPRESS
Trailer Number:
Seal Number:

### THIRD PARTY FREIGHT CHARGES BILL TO:

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
          P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

SCAC: RDWY
Pro Number:

### SPECIAL INSTRUCTIONS

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____   Collect: __X__   3rd Party: _____

Master Bill of Lading: with attached
_____ Underlying Bills of Lading

| SHIPPER SIGNATURE/DATE | Trailer Loaded: | Freight Counted: | CARRIER SIGNATURE/PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packeged, marked and labeled, and are in proper condition. Transportation according to the applicable regulations of the DOT. | _X_ By Shipper<br>___ By Driver | _X_ By Shipper<br>___ By Driver/pallets<br>___ said to contain<br>___ By Driver/Pieces | Carrier acknowledges receipt of packages and required placecards. Carrier certifies emergency response information was made available and/or has the DOT emergency response guidebook or equivalent documentation in the vehicle. *Property described above is received in good order except as noted.* |

YRC
Tim Ritter
10-12-22
380217
JLC

## Bed Bath & Beyond SHIPMENT MANIFEST

**FROM:**
ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

Bill of Lading# 1130004951

**CONSIGN TO:**
Pathmark Transportation - HOU--#2659
14810 NORTH FWY STE 180
HOUSTON, TX, 77090-6648
Carrier: ROADWAY EXPRESS
Trailer No:

| BBB Store # | BBB P.O. # | Number of Cartons | Total Weight (lbs) | Cube (cu ft) |
|---|---|---|---|---|
| 3018 5400 Brodie Ln Ste 400 Austin, TX, 78745-2526 | JQ8F3PG | 7 | 39.256 | 8.087 |
| 3018 | JR2X4CY | 7 | 183.623 | 24.967 |
| 3018 | JR2J2GW | 5 | 26.339 | 4.167 |
| **Sub - Total Store #** | 3018 | 19 | 249.218 | 37.221 |
| 3018 5400 Brodie Ln Ste 400 Austin, TX, 78745-2526 | JQ8F3PG | 7 | 39.256 | 8.087 |
| 3018 | JR2X4CY | 7 | 183.623 | 24.967 |
| 3018 | JR2J2GW | 5 | 26.339 | 4.167 |
| **Sub - Total Store #** | 3018 | 19 | 249.218 | 37.221 |
| 3018 5400 Brodie Ln Ste 400 Austin, TX, 78745-2526 | JQ8F3PG | 7 | 39.256 | 8.087 |
| 3018 | JR2X4CY | 7 | 183.623 | 24.967 |
| 3018 | JR2J2GW | 5 | 26.339 | 4.167 |
| **Sub - Total Store #** | 3018 | 19 | 249.218 | 37.221 |
| 3067 9801 Gulf Fwy Ste 800 Webster, TX, 77598-3802 | JQ8F3PG | 11 | 152.315 | 17.693 |
| 3067 | JR2X4CY | 14 | 161.182 | 17.905 |
| **Sub - Total Store #** | 3067 | 25 | 313.497 | 35.598 |
| 3067 9801 Gulf Fwy Ste 800 Webster, TX, 77598-3802 | JQ8F3PG | 11 | 152.315 | 17.693 |
| 3067 | JR2X4CY | 14 | 161.182 | 17.905 |
| **Sub - Total Store #** | 3067 | 25 | 313.497 | 35.598 |
| 3091 7355 Tomball Pkwy Ste 1K Houston, TX, 77064-1324 | JQ8F3PG | 7 | 94.951 | 22.142 |
| 3091 | JR2X4CY | 5 | 56.081 | 7.240 |
| 3091 | JR2J2KV | 6 | 97.105 | 11.936 |
| **Sub - Total Store #** | 3091 | 18 | 248.137 | 41.318 |
| 3091 7355 Tomball Pkwy Ste 1K Houston, TX, 77064-1324 | JQ8F3PG | 7 | 94.951 | 22.142 |
| 3091 | JR2X4CY | 5 | 56.081 | 7.240 |
| 3091 | JR2J2KV | 6 | 97.105 | 11.936 |
| **Sub - Total Store #** | 3091 | 18 | 248.137 | 41.318 |
| 3091 7355 Tomball Pkwy Ste 1K Houston, TX, 77064-1324 | JQ8F3PG | 7 | 94.951 | 22.142 |
| 3091 | JR2X4CY | 5 | 56.081 | 7.240 |
| **Sub - Total Store #** | 3091 | 12 | 151.032 | 29.382 |

## Bed Bath & Beyond SHIPMENT MANIFEST

**FROM:**
ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**Bill of Lading#** 1130004951

**CONSIGN TO:**
Pathmark Transportation - HOU--#2659
14810 NORTH FWY STE 180
HOUSTON, TX, 77090-6648
Carrier: ROADWAY EXPRESS
Trailer No:

| | | | | |
|---|---|---|---|---|
| 3091 | JR2J2KV | 6 | 97.105 | 11.936 |
| **Sub - Total Store #** | 3091 | 18 | 248.137 | 41.318 |
| 3109<br>24600 Katy Fwy Ste 200<br>Katy, TX, 77494-7819 | JQ8F3PG | 4 | 33.817 | 5.438 |
| 3109 | JR2X4CY | 5 | 62.779 | 7.699 |
| **Sub - Total Store #** | 3109 | 9 | 96.596 | 13.137 |
| 3109<br>24600 Katy Fwy Ste 200<br>Katy, TX, 77494-7819 | JQ8F3PG | 4 | 33.817 | 5.438 |
| 3109 | JR2X4CY | 5 | 62.779 | 7.699 |
| **Sub - Total Store #** | 3109 | 9 | 96.596 | 13.137 |
| 3111<br>500 N Jackson Rd Ste A2<br>Pharr, TX, 78577-2110 | JQ2N8HD | 7 | 98.767 | 32.984 |
| 3111 | JQ8F3PG | 8 | 94.102 | 21.966 |
| 3111 | JQ8U4AC | 16 | 692.565 | 125.191 |
| 3111 | JR2X4CY | 4 | 4.270 | 0.848 |
| 3111 | JR2E3ZP | 18 | 694.280 | 121.165 |
| **Sub - Total Store #** | 3111 | 53 | 1,583.984 | 302.154 |
| 3111<br>500 N Jackson Rd Ste A2<br>Pharr, TX, 78577-2110 | JQ2N8HD | 7 | 98.767 | 32.984 |
| 3111 | JQ8F3PG | 8 | 94.102 | 21.966 |
| 3111 | JQ8U4AC | 16 | 692.565 | 125.191 |
| 3111 | JR2X4CY | 4 | 4.270 | 0.848 |
| 3111 | JR2E3ZP | 18 | 694.280 | 121.165 |
| **Sub - Total Store #** | 3111 | 53 | 1,583.984 | 302.154 |
| 3111<br>500 N Jackson Rd Ste A2<br>Pharr, TX, 78577-2110 | JQ2N8HD | 7 | 98.767 | 32.984 |
| 3111 | JQ8F3PG | 8 | 94.102 | 21.966 |
| 3111 | JQ8U4AC | 16 | 692.565 | 125.191 |
| 3111 | JR2X4CY | 4 | 4.270 | 0.848 |
| 3111 | JR2E3ZP | 18 | 694.280 | 121.165 |
| **Sub - Total Store #** | 3111 | 53 | 1,583.984 | 302.154 |
| 3111<br>500 N Jackson Rd Ste A2<br>Pharr, TX, 78577-2110 | JQ2N8HD | 7 | 98.767 | 32.984 |
| 3111 | JQ8F3PG | 8 | 94.102 | 21.966 |
| 3111 | JQ8U4AC | 16 | 692.565 | 125.191 |
| **Sub - Total Store #** | 3111 | 31 | 885.434 | 180.141 |

## Bed Bath & Beyond SHIPMENT MANIFEST

**FROM:**
ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**CONSIGN TO:**
Pathmark Transportation - HOU--#2659
14810 NORTH FWY STE 180
HOUSTON, TX, 77090-6648
Carrier: ROADWAY EXPRESS
Trailer No:

**Bill of Lading# 1130004951**

| | | | | |
|---|---|---|---|---|
| 3111 | JR2X4CY | 4 | 4.270 | 0.848 |
| 3111 | JR2E3ZP | 18 | 694.280 | 121.165 |
| **Sub - Total Store #** | 3111 | 53 | 1,583.984 | 302.154 |
| 3111<br>500 N Jackson Rd Ste A2<br>Pharr, TX, 78577-2110<br>3111 | JQ2N8HD | 7 | 98.767 | 32.984 |
| 3111 | JQ8F3PG | 8 | 94.102 | 21.966 |
| 3111 | JQ8U4AC | 16 | 692.565 | 125.191 |
| 3111 | JR2X4CY | 4 | 4.270 | 0.848 |
| 3111 | JR2E3ZP | 18 | 694.280 | 121.165 |
| **Sub - Total Store #** | 3111 | 53 | 1,583.984 | 302.154 |
| 3117<br>5001 183A TOLL ROAD SUITE I100<br>CEDAR PARK, TX, 78613-7397<br>3117 | JQ8F3PG | 5 | 40.761 | 5.050 |
| 3117 | JQ9U4CG | 1 | 1.623 | 0.636 |
| 3117 | JQ8K5QV | 2 | 97.003 | 17.657 |
| 3117 | JR2X4CY | 4 | 132.277 | 14.973 |
| 3117 | JR2W3KP | 2 | 40.786 | 4.944 |
| 3117 | JR2C5GV | 8 | 52.657 | 8.122 |
| **Sub - Total Store #** | 3117 | 22 | 365.107 | 51.382 |
| 3117<br>5001 183A TOLL ROAD SUITE I100<br>CEDAR PARK, TX, 78613-7397<br>3117 | JQ8F3PG | 5 | 40.761 | 5.050 |
| 3117 | JQ9U4CG | 1 | 1.623 | 0.636 |
| 3117 | JQ8K5QV | 2 | 97.003 | 17.657 |
| 3117 | JR2X4CY | 4 | 132.277 | 14.973 |
| 3117 | JR2W3KP | 2 | 40.786 | 4.944 |
| 3117 | JR2C5GV | 8 | 52.657 | 8.122 |
| **Sub - Total Store #** | 3117 | 22 | 365.107 | 51.382 |
| 3117<br>5001 183A TOLL ROAD SUITE I100<br>CEDAR PARK, TX, 78613-7397<br>3117 | JQ8F3PG | 5 | 40.761 | 5.050 |
| 3117 | JQ9U4CG | 1 | 1.623 | 0.636 |
| 3117 | JQ8K5QV | 2 | 97.003 | 17.657 |
| 3117 | JR2X4CY | 4 | 132.277 | 14.973 |
| 3117 | JR2W3KP | 2 | 40.786 | 4.944 |
| **Sub - Total Store #** | 3117 | 14 | 312.450 | 43.260 |

## Bed Bath & Beyond SHIPMENT MANIFEST

**FROM:**
ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**CONSIGN TO:**
Pathmark Transportation - HOU--#2659
14810 NORTH FWY STE 180
HOUSTON, TX, 77090-6648
Carrier: ROADWAY EXPRESS
Trailer No:

Bill of Lading# 1130004951

| | | | | |
|---|---|---|---|---|
| 3117 | JR2C5GV | 8 | 52.657 | 8.122 |
| **Sub - Total Store #** | 3117 | 22 | 365.107 | 51.382 |
| 3117<br>5001 183A TOLL ROAD SUITE I100<br>CEDAR PARK, TX, 78613-7397<br>3117 | JQ8F3PG | 5 | 40.761 | 5.050 |
| 3117 | JQ9U4CG | 1 | 1.623 | 0.636 |
| 3117 | JQ8K5QV | 2 | 97.003 | 17.657 |
| 3117 | JR2X4CY | 4 | 132.277 | 14.973 |
| 3117 | JR2W3KP | 2 | 40.786 | 4.944 |
| 3117 | JR2C5GV | 8 | 52.657 | 8.122 |
| **Sub - Total Store #** | 3117 | 22 | 365.107 | 51.382 |
| 3117<br>5001 183A TOLL ROAD SUITE I100<br>CEDAR PARK, TX, 78613-7397<br>3117 | JQ8F3PG | 5 | 40.761 | 5.050 |
| 3117 | JQ9U4CG | 1 | 1.623 | 0.636 |
| 3117 | JQ8K5QV | 2 | 97.003 | 17.657 |
| 3117 | JR2X4CY | 4 | 132.277 | 14.973 |
| 3117 | JR2W3KP | 2 | 40.786 | 4.944 |
| 3117 | JR2C5GV | 8 | 52.657 | 8.122 |
| **Sub - Total Store #** | 3117 | 22 | 365.107 | 51.382 |
| 3117<br>5001 183A TOLL ROAD SUITE I100<br>CEDAR PARK, TX, 78613-7397<br>3117 | JQ8F3PG | 5 | 40.761 | 5.050 |
| 3117 | JQ9U4CG | 1 | 1.623 | 0.636 |
| 3117 | JQ8K5QV | 2 | 97.003 | 17.657 |
| 3117 | JR2X4CY | 4 | 132.277 | 14.973 |
| 3117 | JR2W3KP | 2 | 40.786 | 4.944 |
| 3117 | JR2C5GV | 8 | 52.657 | 8.122 |
| **Sub - Total Store #** | 3117 | 22 | 365.107 | 51.382 |
| 3122<br>20416 HIGHWAY 59N<br>HUMBLE, TX, 77338-3122<br>3122 | JQ8F3PG | 3 | 3.289 | 0.918 |
| 3122 | JQ9U4CG | 2 | 39.498 | 3.143 |
| 3122 | JR2X4CY | 7 | 88.811 | 10.418 |
| **Sub - Total Store #** | 3122 | 12 | 131.598 | 14.479 |
| 3122<br>20416 HIGHWAY 59N<br>HUMBLE, TX, 77338-3122<br>3122 | JQ8F3PG | 3 | 3.289 | 0.918 |
| 3122 | JQ9U4CG | 2 | 39.498 | 3.143 |
| **Sub - Total Store #** | 3122 | 3 | 3.289 | 0.918 |

## Bed Bath & Beyond SHIPMENT MANIFEST

**FROM:**
ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**CONSIGN TO:**
Pathmark Transportation - HOU--#2659
14810 NORTH FWY STE 180
HOUSTON, TX, 77090-6648
Carrier: ROADWAY EXPRESS
Trailer No:

Bill of Lading# 1130004951

| | | | | |
|---|---|---|---|---|
| 3122 | JR2X4CY | 7 | 88.811 | 10.418 |
| Sub - Total Store # 3122 | | 12 | 131.598 | 14.479 |
| 3122<br>20416 HIGHWAY 59N<br>HUMBLE, TX, 77338-3122<br>3122 | JQ8F3PG | 3 | 3.289 | 0.918 |
| | JQ9U4CG | 2 | 39.498 | 3.143 |
| 3122 | JR2X4CY | 7 | 88.811 | 10.418 |
| Sub - Total Store # 3122 | | 12 | 131.598 | 14.479 |
| 3126<br>12710 FOUNTAIN LAKE CIR<br>STAFFORD, TX, 77477-3705<br>3126 | JQ8F3PG | 5 | 26.372 | 3.072 |
| | JQ9U4CG | 1 | 1.541 | 0.388 |
| 3126 | JR2X4CY | 3 | 67.012 | 8.440 |
| Sub - Total Store # 3126 | | 9 | 94.925 | 11.900 |
| 3126<br>12710 FOUNTAIN LAKE CIR<br>STAFFORD, TX, 77477-3705<br>3126 | JQ8F3PG | 5 | 26.372 | 3.072 |
| | JQ9U4CG | 1 | 1.541 | 0.388 |
| 3126 | JR2X4CY | 3 | 67.012 | 8.440 |
| Sub - Total Store # 3126 | | 9 | 94.925 | 11.900 |
| 3126<br>12710 FOUNTAIN LAKE CIR<br>STAFFORD, TX, 77477-3705<br>3126 | JQ8F3PG | 5 | 26.372 | 3.072 |
| | JQ9U4CG | 1 | 1.541 | 0.388 |
| 3126 | JR2X4CY | 3 | 67.012 | 8.440 |
| Sub - Total Store # 3126 | | 9 | 94.925 | 11.900 |
| 3125<br>522 NW LOOP 410 STE 108<br>SAN ANTONIO, TX, 78216-5551<br>3125 | JQ8F3PG | 10 | 12.194 | 2.649 |
| | JR2X4CY | 11 | 177.547 | 21.824 |
| 3125 | JR2L5EV | 12 | 193.359 | 19.105 |
| Sub - Total Store # 3125 | | 33 | 383.100 | 43.578 |
| 3125<br>522 NW LOOP 410 STE 108<br>SAN ANTONIO, TX, 78216-5551<br>3125 | JQ8F3PG | 10 | 12.194 | 2.649 |
| | JR2X4CY | 11 | 177.547 | 21.824 |
| 3125 | JR2L5EV | 12 | 193.359 | 19.105 |
| Sub - Total Store # 3125 | | 33 | 383.100 | 43.578 |
| 3125<br>522 NW LOOP 410 STE 108<br>SAN ANTONIO, TX, 78216-5551<br>3125 | JQ8F3PG | 10 | 12.194 | 2.649 |
| | JR2X4CY | 11 | 177.547 | 21.824 |
| 3125 | JR2L5EV | 12 | 193.359 | 19.105 |
| Sub - Total Store # 3125 | | 21 | 189.741 | 24.473 |

**Bed Bath & Beyond SHIPMENT MANIFEST**

**FROM:**
ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**Bill of Lading#** 1130004951

**CONSIGN TO:**
Pathmark Transportation - HOU--#2659
14810 NORTH FWY STE 180
HOUSTON, TX, 77090-6648
**Carrier:** ROADWAY EXPRESS
**Trailer No:**

| | | | | |
|---|---|---|---|---|
| **Sub - Total Store #** | 3125 | 33 | 383.100 | 43.578 |

# CLOSED TRAILER DELIVERY MANIFEST

Monday 12-19-22   PAGE 1

ONSIGNEE
ED BATH N BEYOND
OUSTON      TX
OR: BED BATH & BEYOND
ANIFEST NO. 223503709055518

CREATE DATE 12/16/2022 04:55 CST   ETA 12/19/2022 07:00 CST
TRAILER NO. HMES 453288   DEST SC 521
SEAL NO. APPLIED BY YRC FREIGHT -
SEAL IS INTACT 4076025   SPECIAL NO. Pathmark
DRIVER INITIALS   CONSIGNEE INITIALS

| B/L NO. | SHIPPER | PRO NUMBER | P/U DATE | PURCHASE ORDER NUMBER | DEPT. NO. | CARTON COUNT | P C | PCS WT (LB) CHARGES | HM | BILL NOT RETURNED | EXCEPTIONS | DELIVERY RECEIPT NOT RECEIVED ("X") |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130004951 | ARTSANA USA INC LANCASTER, PA 17601 | 6640097498 | 1012 | POJQ8F3FG POJQ9U4CG POJRZ2X4CY POJR2C56V POJQ8F4BG POJQ2N8HD POJQ8U4AC POJQ8K5QV LOMVDP7071658 |  | 26 34 20 51 40 7 16 2 | C | 9 4000 2213.99 |  | B I L L | | |
| 0468650065382681 | OXO INTERNATION SOUTHAVEN, MS 38671 | 6649261845 | 1011 | POMA7U7ZU POJQ9J4TP LOMVDP7071649 |  | 51 195 | C | 10 6205 1570.79 |  | N O T | | |
| 7915510225674239 7915510225993763 /DP7076966 7915510225993763 | BERKSHIRE BLANK MORENO VALLE, C 92551 | 6748033594 | 1010 | POJP8V8SX POJQ7R4WL POMA7S3RA POMA7U4QR POMA7U8YA POMA7V2SV LOMVDP7072523 |  | 76 185 36 80 1 3 | C | 10 5221 2633.49 |  | R E T U R N E D | | |

SPOTTED  DRIVER   CONSIGNEE PER Felitza Caveros  DATE 12/19/22  TIME 8:30AM
PICKED UP  DRIVER   CONSIGNEE PER   DATE   TIME

* IF TRAILER CONTAINS HAZARDOUS MATERIALS, THE LOADING MANIFEST AND ALL DELIVERY RECEIPTS DESCRIBING THE HAZARDOUS MATERIALS MUST BE ATTACHED



ONSIGNEE

ED BATH N BEYOND
JUSTON          TX
OR: BED BATH & BEYOND
ANIFEST NO. 22350370905518

CREATE DATE 12/16/2022 04:55 CST     ETA  12/19/2022 07:00 CST

TRAILER NO. HMES 453288     DEST SC  521

**SEAL NO. APPLIED BY YRC FREIGHT -**
SEAL IS INTACT 4076025        SPECIAL NO.

DRIVER INITIALS      CONSIGNEE INITIALS

| B/L NO. | SHIPPER | PRO NUMBER | P/U DATE | PURCHASE ORDER NUMBER | DEPT. NO. | CARTON COUNT | P C | PCS WT (LB) CHARGES | HM | BILL NOT RETURNED | EXCEPTIONS | DELIVERY RECEIPT NOT RECEIVED ("X") |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | B | | |
| TOTALS  SHPMNT | PCS | WGT | | | | CRTN | | CHARGES | | I | | |
| PPD TOTALS:  0 | 0 | 0 | | | | 0 | | 0.00 | | L | | |
| COL TOTALS:  3 | 29 | 15426 | | | | 823 | | 6418.27 | | L | | |
| INAL TOTALS:  3 | 29 | 15426 | | | | 823 | | 6418.27 | | | | |

THIS IS NOT AN INVOICE AND THEREFORE MAY NOT REFLECT ANY
DISCOUNT, ALLOWANCES OR OTHER ADJUSTMENTS THAT MAY APPLY

B I L L  N O T  R E T U R N E D

| SPOTTED | ▶DRIVER | | ▶CONSIGNEE-PER | DATE | TIME |
|---|---|---|---|---|---|
| PICKED UP | ▶DRIVER | | ▶CONSIGNEE-PER | DATE | TIME |

YRC

* IF TRAILER CONTAINS HAZARDOUS MATERIALS, THE LOADING MANIFEST AND ALL
DELIVERY RECEIPTS DESCRIBING THE HAZARDOUS MATERIALS MUST BE ATTACHED

RECEIVED BY                 DATE

Case 24-01336-VFP   Doc 22-9   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 3   Page 14 of 99

# Beyond

## Chargeback Details Report

| Vendor Number | | | | | Check Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18595 ARTSANA USA INC/JUVENILE | | | | | 01/09/2023 | | | | |
| Check Number | | | | | | | | | |
| 822852 | | | | | | | | | |

| Inv Number | Inv Date | Store | PO Number | UPC | Type | Charge Qty | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 5213170442 | 10/12/2022 | 3022 | JR2L7GY | 49796608472 | CS | 1 | $81.19 | $81.19 |
| **Total CONCEALED SHORT** | | | | | | | | **($81.19)** |

| 10/11/2022 | BILL OF LANDING | 1 of 2 |
|---|---|---|

### Ship from

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

FOB: X

**Bill of Lading #1130004957**

Carrier Name: ROADWAY EXPRESS
Trailer Num      05/11/22
Seal Number

**664-009747-X**   YR

SCAC: RDV
Pro Number

YRC BOL 135

YRC Freight tariffs are incorporated herein (copies available upon request)
YRC Freight tariffs limit its liability. This shipment is subject to the terms and conditions
of the Uniform Straight Bill of Lading as stated in the NMFC 100 series tariff.

| CKH | PCS | O/B UNIT | DEST |
|---|---|---|---|

### Ship to

Name: Phoenix -Legacy SCS 2642
Address: 1511 S 47TH AVE STE 300
City/State/Zip: PHOENIX, AZ, 85043-6112
CID # (MVDP) MVDP7071643      FOB:

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____   Collect: __X__   3rd Party: _____

Master Bill of Lading: with attached
_____ Underlying Bills of Lading

### THIRD PARTY FREIGHT CHARGES BILL TO:

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

### SPECIAL INSTRUCTIONS

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | #PKGS | WEIGHT | PALLET | SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| JQ2N5PA | 3 | 42.329 | | Y | |
| JQ2P2GX | 6 | 84.658 | | Y | |
| JQ8F3PG | 5 | 26.649 | | Y | |
| JQ2J7XE | 6 | 84.658 | | Y | |
| JQ8F3PG | 10 | 128.530 | | Y | |
| JQ8T6ZW | 10 | 213.787 | | Y | |
| JQ8F3PG | 1 | 0.688 | | Y | |
| JQ9B6WP | 7 | 180.404 | | Y | |
| JQ8F3PG | 5 | 16.239 | | Y | |
| JQ9U4CG | 2 | 0.979 | | Y | |
| JR2X4CY | 13 | 166.438 | | Y | |
| JR2L7GY | 8 | 95.293 | | Y | |
| JR2W3KP | 2 | 40.786 | | Y | |
| JR2E2SC | 6 | 124.032 | | Y | |
| JR2X4CY | 1 | 0.489 | | Y | |
| JR2X4CY | 9 | 71.046 | | Y | |
| **GRAND TOTAL** | 94 | 1,277.005 | 3 | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| 0.00 | | 39.00 | CTN | 455.301 | | CAR SEATS, CUPS, PACIFIERS | 156600 | 175 |
| 0.00 | | 1.00 | CTN | 15.476 | | CARRIER BABY | 187645 | 175 |
| 0.00 | | 27.00 | CTN | 705.480 | | STROLLERS | 188690 | 125 |
| 0.00 | | 1.00 | CTN | 0.688 | | PACIFIER CLIP | 56290 | 100 |
| 0.00 | | 4.00 | CTN | 44.092 | | FEEDING SEATS | 79620 | 85 |
| 0.00 | | 72.00 | CTN | 1,221.037 | | **GRAND TOTAL** | | |

| 10/11/2022 | BILL OF LANDING | 2 of 2 |
|---|---|---|

| Ship from | Bill of Lading #1130004957 |
|---|---|

**Ship from**

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

FOB: X

**Bill of Lading #1130004957**

**Ship to**

Name: Phoenix -Legacy SCS 2642
Adrdress: 1511 S 47TH AVE STE 300
City/State/Zip: PHOENIX, AZ, 85043-6112
CID # (MVDP) MVDP7071643        FOB:

Carrier Name: ROADWAY EXPRESS
Trailer Number:
Seal Number:

SCAC: RDWY
Pro Number:

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
        P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____    Collect: __X__    3rd Party: _____

**SPECIAL INSTRUCTIONS**

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

_____ Master Bill of Lading: with attached
Underlying Bills of Lading

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| 0.00 | | 16.00 | CTN | 16.186 | | HIGHCHAIRS | 80635 | 125 |
| 0.00 | | 2.00 | CTN | 36.288 | | INFANT SLEEPING | 81394 | 125 |
| 0.00 | | 4.00 | CTN | 3.492 | | POCKET BUDDY PACIFIER HOLDER | 84260 | 175 |
| 0.00 | | 94.00 | CTN | 1,277.003 | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: 'The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

**CONSIGNEE RESPONSIBLE FOR
ALL ACCESSORIAL CHARGES**

NOTE: Liability limitation for loss or demage in this shipment may be applicable. See 49. U.S.C 14706(1)(A) and (B).

RECEIVED, subject to Individualy determined tates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

Subject to section 7 of conditions of applicable bill of lading. If this shipment is to be delivered to the Consignee without recourse to the Consignor, the consigno. shall sign the following statement:
The carrier shall not make delivery of this shipment without payments of freight and all other lawful charges.
_____ Shipper Signature

**SHIPPER SIGNATURE/DATE**
This is to certify that the above named materials are properly classified, packeged, marked and labeled, and are in proper condition. Transportation according to the applicable regulations of the DOT.

Trailer Loaded:
_X_ By Shipper
___ By Driver

Freight Counted:
_X_ By Shipper
___ By Driver/pallets said to contain
___ By Driver/Pieces

**CARRIER SIGNATURE/PICKUP DATE**
Carrier acknowledges receipt of packages and required placecards. Carrier certifies emergency response information was made available and/or has the DOT emergency response guidebook or equivalent documentation in the vehicle.
*Property described above is received in good order except as noted.*

yrc
Tim Ritter
10-12-22
390217
slc

# Bed Bath & Beyond SHIPMENT MANIFEST

**FROM:**
ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**CONSIGN TO:**
Phoenix -Legacy SCS--#2642
1511 S 47TH AVE STE 300
PHOENIX, AZ, 85043-6112
**Carrier:** ROADWAY EXPRESS
**Trailer No:**

**Bill of Lading#** 1130004957

| BBB Store # | BBB P.O. # | Number of Cartons | Total Weight (lbs) | Cube (cu ft) |
|---|---|---|---|---|
| 3022 2640 W Chandler Blvd Chandler, AZ, 85224-4906 | JQ2N5PA | 3 | 42.329 | 14.126 |
| 3022 | JR2X4CY | 13 | 166.438 | 21.189 |
| 3022 | JR2L7GY | 8 | 95.293 | 16.103 |
| Sub - Total Store # | 3022 | 24 | 304.060 | 51.418 |
| 3022 2640 W Chandler Blvd Chandler, AZ, 85224-4906 | JQ2N5PA | 3 | 42.329 | 14.126 |
| 3022 | JR2X4CY | 13 | 166.438 | 21.189 |
| 3022 | JR2L7GY | 8 | 95.293 | 16.103 |
| Sub - Total Store # | 3022 | 24 | 304.060 | 51.418 |
| 3022 2640 W Chandler Blvd Chandler, AZ, 85224-4906 | JQ2N5PA | 3 | 42.329 | 14.126 |
| 3022 | JR2X4CY | 13 | 166.438 | 21.189 |
| 3022 | JR2L7GY | 8 | 95.293 | 16.103 |
| Sub - Total Store # | 3022 | 24 | 304.060 | 51.418 |
| 3023 10080 N 90TH St Scottsdale, AZ, 85258-4413 | JQ2P2GX | 6 | 84.658 | 28.252 |
| 3023 | JQ8F3PG | 5 | 26.649 | 3.178 |
| 3023 | JR2W3KP | 2 | 40.786 | 4.944 |
| 3023 | JR2E2SC | 6 | 124.032 | 17.022 |
| Sub - Total Store # | 3023 | 19 | 276.125 | 53.396 |
| 3023 10080 N 90TH St Scottsdale, AZ, 85258-4413 | JQ2P2GX | 6 | 84.658 | 28.252 |
| 3023 | JQ8F3PG | 5 | 26.649 | 3.178 |
| 3023 | JR2W3KP | 2 | 40.786 | 4.944 |
| 3023 | JR2E2SC | 6 | 124.032 | 17.022 |
| Sub - Total Store # | 3023 | 19 | 276.125 | 53.396 |
| 3023 10080 N 90TH St Scottsdale, AZ, 85258-4413 | JQ2P2GX | 6 | 84.658 | 28.252 |
| 3023 | JQ8F3PG | 5 | 26.649 | 3.178 |
| 3023 | JR2W3KP | 2 | 40.786 | 4.944 |
| 3023 | JR2E2SC | 6 | 124.032 | 17.022 |
| Sub - Total Store # | 3023 | 19 | 276.125 | 53.396 |
| 3023 10080 N 90TH St | JQ2P2GX | 6 | 84.658 | 28.252 |
| Sub - Total Store # | 3023 | | 0.000 | 0.000 |

## Bed Bath & Beyond SHIPMENT MANIFEST

**FROM:**
ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**Bill of Lading#** 1130004957

**CONSIGN TO:**
Phoenix -Legacy SCS--#2642
1511 S 47TH AVE STE 300
PHOENIX, AZ, 85043-6112
Carrier: ROADWAY EXPRESS
Trailer No:

| | | | | |
|---|---|---|---|---|
| Scottsdale, AZ, 85258-4413 3023 | JQ8F3PG | 5 | 26.649 | 3.178 |
| ,  , 3023 | JR2W3KP | 2 | 40.786 | 4.944 |
| ,  , 3023 | JR2E2SC | 6 | 124.032 | 17.022 |
| ,  , | | | | |
| **Sub - Total Store #** | 3023 | 19 | 276.125 | 53.396 |
| 3079 7475 N La Cholla Blvd Tucson, AZ, 85741-2342 3079 | JQ8F3PG | 5 | 16.239 | 2.543 |
| ,  , | JQ9U4CG | 2 | 0.979 | 0.000 |
| **Sub - Total Store #** | 3079 | 7 | 17.218 | 2.543 |
| 3079 7475 N La Cholla Blvd Tucson, AZ, 85741-2342 3079 | JQ8F3PG | 5 | 16.239 | 2.543 |
| ,  , | JQ9U4CG | 2 | 0.979 | 0.000 |
| **Sub - Total Store #** | 3079 | 7 | 17.218 | 2.543 |
| 3087 2451 San Mateo Blvd NE Ste C Albuquerque, NM, 87110-4424 3087 | JQ8F3PG | 1 | 0.688 | 0.106 |
| | JQ9B6WP | 7 | 180.404 | 33.160 |
| ,  , 3087 | JR2X4CY | 9 | 71.046 | 8.193 |
| ,  , | | | | |
| **Sub - Total Store #** | 3087 | 17 | 252.138 | 41.459 |
| 3087 2451 San Mateo Blvd NE Ste C Albuquerque, NM, 87110-4424 3087 | JQ8F3PG | 1 | 0.688 | 0.106 |
| | JQ9B6WP | 7 | 180.404 | 33.160 |
| ,  , 3087 | JR2X4CY | 9 | 71.046 | 8.193 |
| ,  , | | | | |
| **Sub - Total Store #** | 3087 | 17 | 252.138 | 41.459 |
| 3087 2451 San Mateo Blvd NE Ste C Albuquerque, NM, 87110-4424 3087 | JQ8F3PG | 1 | 0.688 | 0.106 |
| | JQ9B6WP | 7 | 180.404 | 33.160 |
| ,  , 3087 | JR2X4CY | 9 | 71.046 | 8.193 |
| ,  , | | | | |
| **Sub - Total Store #** | 3087 | 17 | 252.138 | 41.459 |
| 3119 7375 W Bell Rd Peoria, AZ, 85382-3870 3119 | JQ2J7XE | 6 | 84.658 | 28.252 |
| | JQ8F3PG | 10 | 128.530 | 16.421 |
| ,  , 3119 | JQ8T6ZW | 10 | 213.787 | 25.462 |
| ,  , 3119 | JR2X4CY | 1 | 0.489 | 0.177 |
| ,  , | | | | |
| **Sub - Total Store #** | 3119 | 27 | 427.464 | 70.312 |
| 3119 7375 W Bell Rd Peoria, AZ, 85382-3870 3119 | JQ2J7XE | 6 | 84.658 | 28.252 |
| | JQ8F3PG | 10 | 128.530 | 16.421 |
| ,  , | | | | |
| **Sub - Total Store #** | 3119 | 16 | 213.188 | 44.673 |

**Bed Bath & Beyond SHIPMENT MANIFEST**

**FROM:**
ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**CONSIGN TO:**
Phoenix -Legacy SCS--#2642
1511 S 47TH AVE STE 300
PHOENIX, AZ, 85043-6112
**Carrier:** ROADWAY EXPRESS
**Trailer No:**

**Bill of Lading#** 1130004957

| | | | | |
|---|---|---|---|---|
| 3119 | JQ8T6ZW | 10 | 213.787 | 25.462 |
| 3119 | JR2X4CY | 1 | 0.489 | 0.177 |
| **Sub - Total Store #** | 3119 | 27 | 427.464 | 70.312 |
| 3119<br>7375 W Bell Rd<br>Peoria, AZ, 85382-3870 | JQ2J7XE | 6 | 84.658 | 28.252 |
| 3119 | JQ8F3PG | 10 | 128.530 | 16.421 |
| 3119 | JQ8T6ZW | 10 | 213.787 | 25.462 |
| 3119 | JR2X4CY | 1 | 0.489 | 0.177 |
| **Sub - Total Store #** | 3119 | 27 | 427.464 | 70.312 |
| 3119<br>7375 W Bell Rd<br>Peoria, AZ, 85382-3870 | JQ2J7XE | 6 | 84.658 | 28.252 |
| 3119 | JQ8F3PG | 10 | 128.530 | 16.421 |
| 3119 | JQ8T6ZW | 10 | 213.787 | 25.462 |
| 3119 | JR2X4CY | 1 | 0.489 | 0.177 |
| **Sub - Total Store #** | 3119 | 27 | 427.464 | 70.312 |

Case 24-01336-VFP   Doc 22-9   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 3   Page 21 of 99

**YRC Freight (RDWY)**   DU

664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 0-12-22 | 841-1 | /I2 | 86525..5 | 06 OF 06 |

**P.O. NO. / DEPT. NO.**
JQ2N5PA

ADV CA/CL CODE
??

PRO NO.

ARTSANA USA INC         SHIPPER CODE  L45G
1826 WILLIAM PENN WAY
LANCASTER PA 17601

BEY CA/CL CODE

ORG
135

SERVICE | EXCEP.
19

PHOENIX
1511 S 47TH AVE STE 300
PHOENIX AZ 85043

CONS. CODE

0.075

CA04 | BOO

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME         DATE

SIGNED: _____   TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

**OR GBL NO.**
113004957

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

PRO   664-009747-X

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | PO=JR2X4CY U=10 | PODP | | | |
| | | | PO=JR2E2SC U=6 | PODP | | | |
| | | | PO=JR2E2KP U=2 | PODP | | | |
| | | | PO=JR2L7GY U=8 | PODP | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

**DELIVERY RECEIPT**

☐ LIFTGATE        ☐ SORT/SEGREGATION    ☐ LIMITED ACCESS
☐ INSIDE DELIVERY ☐ RESIDENTIAL DELIVERY ☐ OTHER _____

Case 24-01336-VFP    Doc 22-9    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 3    Page 22 of 99

YRC Freight (RDWY)    DU

664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 0-12-22 | 841-1 | /12 | 86525..5 | 05 OF 06 |

PRO NO ▶

P.O. NO. / DEPT. NO.
JQ2N5PA

| ADV CA/CL CODE |
|---|
| ?? |

ORG 135

ARTSANA USA INC    SHIPPER CODE 145G
1826 WILLIAM PENN WAY
LANCASTER PA 17601

| BEY CA/CL CODE |
|---|

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

| SERVICE | EXCEP. |
|---|---|

PHOENIX
1511 S 47TH AVE STE 300
PHOENIX AZ 85043

| CONS. CODE | |
|---|---|
| CA04 | BOO |

RECEIVED BY - PRINTED NAME        DATE

SIGNED: _____    TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

OR GBL NO.
1130004957

RO    664-009747-X

*INVOICE*

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES ▶

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | SI#: MVDP7071643 | | | | |
| | | | SI#: MVDP7075413 | | | | |
| | | | PO=JQ2N5PA  U=3 | PODP | | | |
| | | | PO=JQ2P2GX  U=6 | PODP | | | |
| | | | PO=JQBF3PG  U=5 | PODP | | | |
| | | | PO=JQ2J7XE  U=6 | PODP | | | |
| | | | PO=JQ8T6ZW  U=10 | PODP | | | |
| | | | PO=JQ9B6WP  U=7 | PODP | | | |

DELIVERY RECEIPT

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE        ☐ SORT/SEGREGATION        ☐ LIMITED ACCESS
☐ INSIDE DELIVERY  ☐ RESIDENTIAL DELIVERY    ☐ OTHER _____

**3** YRC Freight (RDWY)          DU

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /I2 | B6525..5 | 04 OF 06 |

P.O. NO. / DEPT. NO.
JQ2N5PA

ADV CA/CL CODE
??

ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE

BEY CA/CL CODE

PHOENIX
1511 S 47TH AVE STE 300
PHOENIX AZ 85043

SERVICE    EXCEP.

CONS. CODE

CA04  BOO

INSTRS

.OR GBL NO.
1130004957

RO  664-009747-X

PRO NO.

664-009747-X

ORG
135

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME          DATE

SIGNED: _____    TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

*INVOICE#

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES ▶

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| 3 | TTL | /// |  | TTL | 1385 |  | PPI |
|  |  |  | SLC STC |  |  |  |  |
|  |  |  | PAYER FOR SHIPPER: |  |  |  |  |
|  |  |  | BED BATH AND BEYOND % BERMAN BLAKE |  |  |  |  |
|  |  |  | PO BOX 9202 |  |  |  |  |
|  |  |  | OLD BETHPAGE NY 11804 |  |  |  |  |
|  |  |  | BL#: 1130004991 |  |  |  |  |
|  |  |  | LO#: MVDP7071643 |  |  |  |  |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE         ☐ SORT/SEGREGATION         ☐ LIMITED ACCESS
☐ INSIDE DELIVERY  ☐ RESIDENTIAL DELIVERY     ☐ OTHER _____

DELIVERY RECEIPT

Case 24-01336-VFP    Doc 22-9    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 3    Page 24 of 99

YRC Freight (RDWY)    DU

664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 0-12-22 | 841-1 | /I2 | 86525..5 | 03 OF 06 |

| P.O. NO. / DEPT. NO. | ADV CA/CL CODE |
|---|---|
| JG2N5PA | ?? |

PRO NO.

ORG 135

| ARTSANA USA INC | SHIPPER COPY | BEY CA/CL CODE |
|---|---|---|
| 1826 WILLIAM PENN WAY | | |
| LANCASTER PA 17601 | | |

| SERVICE | EXCEP. |
|---|---|

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

PHOENIX
1511 S 47TH AVE STE 300
PHOENIX AZ 85043

| CONS. CODE |
|---|

| CA04 | B00 |
|---|---|

RECEIVED BY - PRINTED NAME          DATE

SIGNED: _____          TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

OR GBL NO.
113004957

RO 664-009747-X

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | NMFC=08139401 CLC125 | | | | |
| | 2 CTN | | | | | | |
| | | | HIGHCHAIRS NMFC=08063500 CLC125 | E92.5 | 16 | | |
| | 16 CTN | | | | | | |
| | | | PERCENT DISCOUNT | | | | |
| | | | (OUTBOUND) | | | | |
| | | | WEIGHT INSPECTION CHARGE | REWT | | | |
| | | | GENERAL SURCHARGE (FUEL/FRT) | | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE          ☐ SORT/SEGREGATION          ☐ LIMITED ACCESS

☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY     ☐ OTHER _____

DELIVERY RECEIPT

Case 24-01336-VFP   Doc 22-9   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 3   Page 25 of 99

**YRC Freight (RDWY)**      DU

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 0-12-22 | 841-1 | /I2 | 86525..5 | 02 OF 06 |

| P.O. NO. / DEPT. NO. | | ADV CA/CL CODE |
|---|---|---|
| JG2N5PA | | ?? |

ARTSANA USA INC                  SHIPPER 145G

1826 WILLIAM PENN WAY

LANCASTER PA 17601

PHOENIX

1511 S 47TH AVE STE 300

PHOENIX AZ 85043

| BEY CA/CL CODE |
|---|
| SERVICE | EXCEP. |
| CONS. CODE |
| CA04 | B00 |

**PRO NO** ▶  664-009747-X

ORG

135

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME          DATE

SIGNED: _____          TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

| OR GBL NO. |
|---|
| 1130004957 |

RO  664-009747-X

INFO/ETC.  TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES ▶

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | PACIFIER CLIP NMFC=05629006 CLC100 | E92.5 | 1 | | |
| | | | 1 CTN | | | | |
| | | | FEEDING SEATS NMFC=07962002 CLC85 | E60 | 44 | | |
| | | | 4 CTN | | | | |
| | | | POCKET BUDDY PACIFICER HOLDER | E150 | 4 | | |
| | | | NMFC=08426004 CLC175 | | | | |
| | | | 4 CTN | | | | |
| | | | INFNT SLEEPING | E92.5 | 36 | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE   ☐ SORT/SEGREGATION   ☐ LIMITED ACCESS

☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY   ☐ OTHER _____

DELIVERY RECEIPT

Case 24-01336-VFP   Doc 22-9   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 3   Page 26 of 99

**YRC Freight (RDWY)**   DU

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 0-12-22 | 841-1 | /I2 | 86525..5 | 06 OF 06 |

P.O. NO. / DEPT. NO.
JQ2N5PA

ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE 1450

PHOENIX
1511 S 47TH AVE STE 300
PHOENIX AZ 85043

| ADV CA/CL CODE | BEY CA/CL CODE |
|---|---|
| ?? | |

| HED SERVICE | EXCEP. |
|---|---|
| 19 | |

CONS. CODE
0.075
CA04  BOO

664-009747-X

PRO NO.
ORG
135

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME          DATE

SIGNED: _____          TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

OR GBL NO.
1130004957

664-009747-X
RO

*INVOICE*

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | PO=JR2X4CY  U=10 | PODP | | | |
| | | | PO=JR2E2SC  U=6 | PODP | | | |
| | | | PO=JR2E2KP  U=2 | PODP | | | |
| | | | PO=JR2L7GY  U=8 | PODP | | | |

DELIVERY RECEIPT

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE   ☐ SORT/SEGREGATION   ☐ LIMITED ACCESS
☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY   ☐ OTHER _____

**YRC Freight (RDWY)**   DU

664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NC. | PAGE |
|---|---|---|---|---|
| 0-12-22 | 841-1 | /12 | 86525..5 | 05 OF 06 |

P.O. NO. / DEPT. NO.

JQ2N5PA

ADV CA/CL CODE

??

PRO NO

ORG

135

ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE G

PHOENIX
1511 S 47TH AVE STE 300
PHOENIX AZ 85043

BEY CA/CL CODE

| SERVICE | EXCEP. |
|---|---|

CONS. CODE

| CA04 | B00 |
|---|---|

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME          DATE

SIGNED: _____   TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

INSTS

. OR GBL NO.

1130004957

RO   664-009747-X

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

*INVOICE*

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | SI#:  MVDP7071643 | | | | |
| | | | SI#:  MVDP7075413 | | | | |
| | | | PO=JQ2N5PA  U=3 | PODP | | | |
| | | | PO=JQ2P2GX  U=6 | PODP | | | |
| | | | PO=JQBF3PG  U=5 | PODP | | | |
| | | | PO=JQ2J7XE  U=6 | PODP | | | |
| | | | PO=JQ8T6ZW  U=10 | PODP | | | |
| | | | PO=JQ9B6WP  U=7 | PODP | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE           ☐ SORT/SEGREGATION      ☐ LIMITED ACCESS

☐ INSIDE DELIVERY    ☐ RESIDENTIAL DELIVERY  ☐ OTHER _____

DELIVERY RECEIPT

Case 24-01336-VFP   Doc 22-9   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 3   Page 28 of 99

| | YRC Freight (RDWY) | DU | | | | 664-009747-X |
|---|---|---|---|---|---|---|

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /I2 | 86525..5 | 04 OF 06 |

**P.O. NO. / DEPT. NO.**
JQ2N5PA

**ADV CA/CL CODE**
??

**PRO NO** ORG 135

ARTSANA USA INC   SHIPPER 1450
1826 WILLIAM PENN WAY
LANCASTER PA 17601

**BEY CA/CL CODE**

| SERVICE | EXCEP. |
|---|---|

PHOENIX
1511 S 47TH AVE STE 300
PHOENIX AZ 85043

**CONS. CODE**

| CA04 | B00 |
|---|---|

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME        DATE

SIGNED: _____        TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

**INSTS**

**L OR GBL NO.**
1130004957

**PRO** 664-009747-X

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

**TOTAL CHARGES**

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| 3 | TTL | //// | | TTL | 1385 | | PPD |

SLC STC
PAYER FOR SHIPPER:
BED BATH AND BEYOND % BERMAN BLAKE
PO BOX 9202
OLD BETHPAGE NY 11804
BL#: 1130004991
LO#: MVDP7071643

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE   ☐ SORT/SEGREGATION   ☐ LIMITED ACCESS
☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY   ☐ OTHER _____

DELIVERY RECEIPT

Case 24-01336-VFP Doc 22-9 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc
Exhibit A - Part 3 Page 29 of 99

YRC Freight (RDWY)   DU

664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 0-12-22 | 841-1 | /I2 | 86525..5 | 03 OF 06 |

| P.O. NO. / DEPT. NO. | ADV CA/CL CODE |
|---|---|
| JQ2N5PA | ?? |

PRO NO.

ORG
135

| ARTSANA USA INC | SHIPPER COPY | BEY CA/CL CODE |
|---|---|---|
| 1826 WILLIAM PENN WAY | | |
| LANCASTER PA 17601 | SERVICE | EXCEP. |

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

| PHOENIX | CONS. CODE |
|---|---|
| 1511 S 47TH AVE STE 300 | |
| PHOENIX AZ 85043 | CA04  B00 |

RECEIVED BY - PRINTED NAME          DATE

SIGNED: _____

TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

OR GBL NO.
1130004957

RO  664-009747-X

WRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | NMFC=08139401 CLC125 | | | | |
| | | | 2 CTN | | | | |
| | | | HIGHCHAIRS NMFC=08063500 CLC125 | E92.5 | 16 | | |
| | | | 16 CTN | | | | |
| | | | PERCENT DISCOUNT | | | | |
| | | | (OUTBOUND) | | | | |
| | | | WEIGHT INSPECTION CHARGE | REWT | | | |
| | | | GENERAL SURCHARGE (FUEL/FRT) | | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

DELIVERY RECEIPT

☐ LIFTGATE          ☐ SORT/SEGREGATION     ☐ LIMITED ACCESS
☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY ☐ OTHER _____

Case 24-01336-VFP    Doc 22-9    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 3    Page 30 of 99

**YRC Freight (RDWY)**    DU

**664-009747-X**

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 0-12-22 | 841-1 | /I2 | 86525..5 | 02 OF 06 |

P.O. NO. / DEPT. NO.
JG2N5PA

ADV CA/CL CODE
??

PRO NO
ORG
135

SHIPPER 145G

BEY CA/CL CODE

ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

| SERVICE | EXCEP. |
|---|---|

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

PHOENIX
1511 S 47TH AVE STE 300
PHOENIX AZ 85043

CONS. CODE

| CA04 | BOO |
|---|---|

RECEIVED BY - PRINTED NAME          DATE

SIGNED: _____          TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

OR GBL NO.
1130004957

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

PRO  664-009747-X

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | PACIFIER CLIP NMFC=05629006 CLC100 | E92.5 | 1 | | |
| | 1 CTN | | | | | | |
| | | | FEEDING SEATS NMFC=07962002 CLC85 | E60 | 44 | | |
| | 4 CTN | | | | | | |
| | | | POCKET BUDDY PACIFICER HOLDER NMFC=08426004 CLC175 | E150 | 4 | | |
| | 4 CTN | | | | | | |
| | | | INFNT SLEEPING | E92.5 | 36 | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE          ☐ SORT/SEGREGATION          ☐ LIMITED ACCESS
☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY       ☐ OTHER _____

**DELIVERY RECEIPT**

**YRC Freight (RDWY)**   WC

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /I2 | 86525..5 | 02 OF 06 |

P.O. NO. / DEPT. NO.   JQ2N5PA

PRO NO ▶   664-009747-X

| | |
|---|---|
| ADV CA/CL CODE | |

**SHIPPER**
ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE   1450

ORG
135

BEY CA/CL CODE

CARRIERS TARIFFS LIMIT THEIR LIABILITY
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

| SERVICE | EXCEP. |
|---|---|

**CONSIGNEE**
PHOENIX
1511 S 47TH AVE STE 302
PHOENIX AZ 85043

CONS. CODE
5990

CA04 B00

RECEIVED BY - PRINTED NAME      DATE

**SPECIAL INSTS**
P&C# 262
MGR
TO SHIPPER

DELIVERY DATE 10/25/22

SIGNED:                              TIME

| YRC | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|
| 450552 | | | 018LOCLC1 | | | | C1 |

B/L OR GBL NO.
1130004957

VEN - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

**TOTAL CHARGES** ▶

PRO 664-009747-X

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | NMFC=05629004 CLC100 | E92.5 | 1 | | |
| | | | FEEDING SEAT NMFC=07962002 CLC85 | E60 | 44 | | |
| | | | 4 CTN | | | | |
| | | | POCKET BUDDY PACIFIER HOLDER | E150 | 4 | | |
| | | | NMFC=08426004 CLC175 | | | | |
| | | | 4 CTN | | | | |
| | | | INFNT SLEEPING | E92.5 | 36 | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APP

☐ LIFTGATE   ☐ SORT/SEGREGATION   ☐ LIMITED ACCESS
☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY   ☐ OTHER _____

**DELIVERY RECEIPT**

F-002Y 02/22 Printed in U.S.A.

YRC Freight (RDWY)        WC

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /12 | 84525..5 | 04 OF 06 |

PRO NO ▶   664-009747-X

| P.O. NO. / DEPT. NO. | | | | ADV CA/CL CODE |
|---|---|---|---|---|
| JG2N5PA | | | | |

ORG
135

SHIPPER
ARTSANA USA INC          SHIPPER CODE  1450
1826 WILLIAM PENN WAY
LANCASTER PA 17601

| | BEY CA/CL CODE |
|---|---|

| SERVICE | EXCEP. |
|---|---|

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

CONSIGNEE
PHOENIX
1511 S 47TH AVE STE 307
PHOENIX AZ 85043

| CONS. CODE |
|---|
| 5990 |

| CA04 | B00 |
|---|---|

RECEIVED BY - PRINTED NAME          DATE

SIGNED:                              TIME

SPECIAL INSTRS ▶

| YRCU | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|
| 450552 | | | 018LOCL01 | | | | C1 |

B/L OR GBL NO.
1130004957

INVOICE
TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES ▶

PRO   664-009747-X

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| 3 | TTL | //// | | TTL | 1385 | | PI |
| | | | SLC STC | | | | |
| | | | PAYER FOR SHIPPER: | | | | |
| | | | BED BATH AND BEYOND % BERMAN BLAKE | | | | |
| | | | PO BOX 9202 | | | | |
| | | | OLD BETHPAGE NY 11804 | | | | |
| | | | BL#: 1130004991 | | | | |
| | | | LO#: MVDP7071643 | | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE       ☐ SORT/SEGREGATION      ☐ LIMITED ACCESS
☐ INSIDE DELIVERY  ☐ RESIDENTIAL DELIVERY  ☐ OTHER _____

DELIVERY RECEIPT

F-002Y 02/22 Printed in U.S.A.

YRC Freight (RDWY)    WC

PRO NO. 664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /12 | B6525.5 | 01 OF 06 |

P.O. NO. / DEPT. NO.   JG2N5PA

ADV CA/CL CODE

**SHIPPER**
ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE 1456

BEY CA/CL CODE

| SERVICE | EXCEP. |
|---|---|

**CONSIGNEE**
PHOENIX
1511 S 47TH AVE STE 302
PHOENIX AZ 85043

CONS. CODE
5990

CA04 BOO

SPECIAL INSTS

ORG 135
CARRIERS TARIFFS LIMIT THEIR LIABILITY
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME         DATE

SIGNED:                                    TIME

| YRCU 450552 | CHKR # | H/U | LOCATION 018LOCL01 | CHKR # | H/U | DOOR | UNIT NO. C1 |
|---|---|---|---|---|---|---|---|

B/L OR GBL NO.
1130004957

INVOICE #
TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

PRO   664-009747-X

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| 3 | SKD | | TRAP-APPT CONTAINING | C | | | |
| | | | CAR SEATS NMFC=15660004 CLC175 39 CTN | E150 | 564 | | |
| | | | CARRIER BABY NMFC=18764504 CLC175 1 CTN | E150 | 15 | | |
| | | | STROLLERS NMFC=18869005 CLC125 27 CTN | E92.5 | 705 | | |

D/R RECEIVED
NOV 03 2022
SPOT AGREEMENT

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APP[illegible]

☐ LIFTGATE       ☐ SORT/SEGREGATION       ☐ LIMITED ACCESS
☐ INSIDE DELIVERY ☐ RESIDENTIAL DELIVERY   ☐ OTHER _____

DELIVERY RECEIPT

F-002Y 02/22 Printed in U.S.A.

Case 24-01336-VFP   Doc 22-9   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 3   Page 34 of 99

YRC Freight (RDWY)      WC

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /12 | 86525..5 | 03 OF 06 |

P.O. NO. / DEPT. NO.

JG2N5PA

PRO NO.      664-009747-X

| | ADV CA/CL CODE |
|---|---|

SHIPPER
ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE 1450

| BEY CA/CL CODE |
|---|

ORG
135
CARRIERS TARIFFS LIMIT THEIR LIABILITY
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

| SERVICE | EXCEP. |
|---|---|

CONSIGNEE
PHOENIX
1511 S 47TH AVE STE 303
PHOENIX AZ 85043

CONS. CODE
5990

CA04  B00

RECEIVED BY - PRINTED NAME       DATE

SIGNED:                          TIME

| | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|
| YRCU 450552 | | | 018LOCL01 | | | | C1 |

B/L OR GBL NO.
1130004957

PRO   664-009747-X

INVOICE
TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | NMFC=08139401 CLC125 | | | | |
| | | | 2 CTN | | | | |
| | | | HIGHCHAIRS NMFC=08063500 CLC125 | E92.5 | 16 | | |
| | | | 16 CTN | | | | |
| | | | PERCENT DISCOUNT | | | | |
| | | | (OUTBOUND) | | | | |
| | | | WEIGHT INSPECTION CHARGE | REWT | | | |
| | | | GENERAL SURCHARGE (FUEL/FRT) | | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE        ☐ SORT/SEGREGATION    ☐ LIMITED ACCESS
☐ INSIDE DELIVERY ☐ RESIDENTIAL DELIVERY ☐ OTHER _____

DELIVERY RECEIPT

F-002Y 02/22 Printed in U.S.A.

YRC Freight (RDWY)    WC

664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /12 | 86525..5 | 02 OF 06 |

P.O. NO. / DEPT. NO.                                    ADV CA/CL CODE

JQ2N5PA

**SHIPPER**
ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE 1450

BEY CA/CL CODE

| SERVICE | EXCEP. |
|---|---|

**CONSIGNEE**
PHOENIX
1511 S 47TH AVE STE 302
PHOENIX AZ 85043

CONS. CODE
5990

ORG
135

CARRIERS TARIFFS LIMIT THEIR LIABILITY
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY — PRINTED NAME          DATE

SIGNED:                                TIME

| PRO NO | YRC U | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|---|
| | 450552 | | | 018LOCLC1 | | | | C1 |

**SPECIAL INSTS**
P&C#
MGR
TO SHIPPER

B/L OR GBL NO.

PRO  664-009747-X

CA04 B00

NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
ON ARRIVAL NO APPT REQD

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | NMFC=05629004 CLC100 | E92.5 | 1 | | |
| | | | FEEDING SET NMFC=07962002 CLC85 | E60 | 44 | | |
| 4 CTN | | | POCKET BUDDY PACIFIER HOLDER NMFC=08426004 CLC175 | E150 | 4 | | |
| 4 CTN | | | INFNT SLEEPING | E92.5 | 36 | | |

TOTAL CHARGES ▶

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE          ☐ SORT/SEGREGATION     ☐ LIMITED ACCESS
☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY ☐ OTHER _____

DELIVERY RECEIPT

F-002Y 02/22 Printed in U.S.A.

| YRC Freight (RDWY) | WC | | | | | 664-009747-X |
|---|---|---|---|---|---|---|

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /I2 | 8A525..5 | 04 OF 06 |

P R O N O ►

**PRO NO** 664-009747-X

| P.O. NO. / DEPT. NO. | | | ADV CA/CL CODE |
|---|---|---|---|
| JG2N5PA | | | |

ORG 135

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

| SHIPPER | ARTSANA USA INC<br>1826 WILLIAM PENN WAY<br>LANCASTER PA 17601 | SHIPPER CODE 145G | BEY CA/CL CODE |
|---|---|---|---|
| | | | SERVICE / EXCEP. |

| CONSIGNEE | PHOENIX<br>1511 S 47TH AVE STE 307<br>PHOENIX AZ 85043 | CONS. CODE 5990 |
|---|---|---|
| | | CA04  BOO |

RECEIVED BY - PRINTED NAME        DATE

SIGNED:                                              TIME

| | | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|---|
| YRCU<br>450552 | | | | 018LOCL01 | | | | C1 |

| SPECIAL INSTS ► | | |
|---|---|---|

| B/L OR GBL NO. | INVOICE | TRAP - APPT |
|---|---|---|
| 1130004957 | | NON-CREDIT MUST COLL<br>F/CHARGES B4 DELIVERY<br>UPON ARRIVAL NO APPT REQD |

TOTAL CHARGES ►

**PRO  664-009747-X**

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| 3 | TTL | //// | | TTL | 1385 | | PP |
| | | | SLC STC<br>PAYER FOR SHIPPER:<br>BED BATH AND BEYOND % BERMAN BLAKE<br>PO BOX 9202<br>OLD BETHPAGE NY 11804<br>BL#: 1130004991<br>LO#: MVDP7871643 | | | | |

F-002Y 02/22 Printed in U.S.A.

DELIVERY RECEIPT

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

| ☐ LIFTGATE | ☐ SORT/SEGREGATION | ☐ LIMITED ACCESS |
|---|---|---|
| ☐ INSIDE DELIVERY | ☐ RESIDENTIAL DELIVERY | ☐ OTHER _____ |

| 3 | YRC Freight (RDWY) | | WC | | | | | PRO NO | | 664-009747-X | | | | ❊ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | | PAGE |
|---|---|---|---|---|---|
| 10-12-22 | 841-1 | /12 | B6525.S | | 01 OF 06 |

| P.O. NO. / DEPT. NO. | | | | | ADV CA/CL CODE |
|---|---|---|---|---|---|
| JG2N5PA | | | | | |

**PRO NO** ▶

**ORG**
**135**

| SHIPPER | ARTSANA USA INC | SHIPPER CODE 145C | BEY CA/CL CODE |
|---|---|---|---|
| | 1826 WILLIAM PENN WAY | | |
| | LANCASTER PA 17601 | | SERVICE / EXCEP. |

CARRIERS TARIFFS LIMIT THEIR LIABILITY
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

| CONSIGNEE | PHOENIX | | CONS. CODE |
|---|---|---|---|
| | 1511 S 47TH AVE STE 302 | | 5990 |
| | PHOENIX AZ 85043 | | |
| | | | CA04 BOO |

RECEIVED BY - PRINTED NAME | DATE

| SPECIAL INSTS | ▶ |
|---|---|

SIGNED: | TIME

| YRCU 450552 | CHKR # | H/U | LOCATION 018LOCL01 | CHKR # | H/U | DOOR | UNIT NO. C1 |
|---|---|---|---|---|---|---|---|

| B/L OR GBL NO. | | INVOICE # | TRAP - APPT |
|---|---|---|---|
| 1130004957 | | | NON-CREDIT MUST COLL |
| | | | F/CHARGES B4 DELIVERY |
| **PRO** 664-009747-X | | | UPON ARRIVAL NO APPT REQD |

**TOTAL CHARGES** ▶

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| 3 | SKD | | TRAP-APPT | C | | | |
| | | | CONTAINING | | | | |
| | | | CAR SEATS NMFC=15660004 CLC175 | E150 | 564 | | |
| | | | 39 CTN | | | | |
| | | | CARRIER BABY NMFC=18764504 CLC175 | E150 | 15 | | |
| | | | 1 CTN | | | | |
| | | | STROLLERS NMFC=18869005 CLC125 | E92.5 | 705 | | |
| | | | 27 CTN | | | | |

D/R RECEIVED

NOV 03 2022

SPOT AGREEMENT

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APP[

| ☐ LIFTGATE | ☐ SORT/SEGREGATION | ☐ LIMITED ACCESS |
|---|---|---|
| ☐ INSIDE DELIVERY | ☐ RESIDENTIAL DELIVERY | ☐ OTHER ____ |

DELIVERY RECEIPT

F-002Y 02/22 Printed in U.S.A.

Case 24-01336-VFP   Doc 22-9   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 3   Page 38 of 99

YRC Freight (RDWY)          WC

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /12 | 86525..5 | 03 OF 06 |

PRO NO. 664-009747-X

| P.O. NO. / DEPT. NO. | | ADV CA/CL CODE |
|---|---|---|
| JQ2N5PA | | |

ORG
135

SHIPPER
ARTSANA USA INC                SHIPPER CODE 1450
1826 WILLIAM PENN WAY
LANCASTER PA 17601

| | BEY CA/CL CODE |
|---|---|
| SERVICE | EXCEP. |

CARRIERS TARIFFS LIMIT THEIR LIABILITY
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

CONSIGNEE
PHOENIX
1511 S 47TH AVE STE 303
PHOENIX AZ 85043

- CONS. CODE
5990

CA04  B00

RECEIVED BY - PRINTED NAME        DATE

SPECIAL INSTS

SIGNED:                              TIME

| YRCU | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|
| 450552 | | | 018LOCL01 | | | | C1 |

B/L OR GBL NO.
1130004957

INVOICE
TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

PRO  664-009747-X

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | NMFC=08139401 CLC125 | | | | |
| | | | 2 CTN | | | | |
| | | | HIGHCHAIRS NMFC=08063500 CLC125 | E92.5 | 16 | | |
| | | | 16 CTN | | | | |
| | | | PERCENT DISCOUNT | | | | |
| | | | (OUTBOUND) | | | | |
| | | | WEIGHT INSPECTION CHARGE | REWT | | | |
| | | | GENERAL SURCHARGE (FUEL/FRT) | | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APP

☐ LIFTGATE        ☐ SORT/SEGREGATION     ☐ LIMITED ACCESS
☐ INSIDE DELIVERY  ☐ RESIDENTIAL DELIVERY  ☐ OTHER _____

DELIVERY RECEIPT

F-002Y 02/22 Printed in U.S.A.

# Beyond
## Chargeback Details Report

| Vendor Number | | | | | Check Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18595 ARTSANA USA INC/JUVENILE | | | | | 01/09/2023 | | | | |
| Check Number | | | | | | | | | |
| 822852 | | | | | | | | | |

| Inv Number | Inv Date | Store | PO Number | UPC | Type | Charge Qty | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 5213170434 | 10/12/2022 | 3119 | JQ2J7XE | 49796610758 | CS | 2 | $38.99 | $77.98 |
| **Total CONCEALED SHORT** | | | | | | | | **($77.98)** |

Thursday, Jan 12, 2023                                                                 Page 1 of  1

| 10/11/2022 | BILL OF LANDING | 1 of 2 |
|---|---|---|

### Ship from

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

FOB: X

### Ship to

Name: Phoenix -Legacy SCS 2642
Address: 1511 S 47TH AVE STE 300
City/State/Zip: PHOENIX, AZ, 85043-6112
CID # (MVDP) MVDP7071643      FOB:

### THIRD PARTY FREIGHT CHARGES BILL TO:

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
        P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

### SPECIAL INSTRUCTIONS

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

**Bill of Lading #1130004957**

Carrier Name: ROADWAY EXPRESS
Trailer Num        05/11/22
Seal Number              **664-009747-X**    YR(

SCAC: RDV
Pro Number

YRC Freight tariffs are incorporated herein (copies available upon request)
YRC Freight tariffs limit its liability. This shipment is subject to the terms and conditions
of the Uniform Straight Bill of Lading as stated in the NMFC 100 series tariff.

| CKH | PCS | O/B UNIT | DEST |
|---|---|---|---|

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____    Collect: __X__   3rd Party: _____

_____ Master Bill of Lading: with attached
        Underlying Bills of Lading

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | #PKGS | WEIGHT | PALLET | SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| JQ2N5PA | 3 | 42.329 | | Y | |
| JQ2P2GX | 6 | 84.658 | | Y | |
| JQ8F3PG | 5 | 26.649 | | Y | |
| JQ2J7XE | 6 | 84.658 | | Y | |
| JQ8F3PG | 10 | 128.530 | | Y | |
| JQ8T6ZW | 10 | 213.787 | | Y | |
| JQ8F3PG | 1 | 0.688 | | Y | |
| JQ9B6WP | 7 | 180.404 | | Y | |
| JQ8F3PG | 5 | 16.239 | | Y | |
| JQ9U4CG | 2 | 0.979 | | Y | |
| JR2X4CY | 13 | 166.438 | | Y | |
| JR2L7GY | 8 | 95.293 | | Y | |
| JR2W3KP | 2 | 40.786 | | Y | |
| JR2E2SC | 6 | 124.032 | | Y | |
| JR2X4CY | 1 | 0.489 | | Y | |
| JR2X4CY | 9 | 71.046 | | Y | |
| **GRAND TOTAL** | 94 | 1,277.005 | 3 | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| 0.00 | | 39.00 | CTN | 455.301 | | CAR SEATS, CUPS, PACIFIERS | 156600 | 175 |
| 0.00 | | 1.00 | CTN | 15.476 | | CARRIER BABY | 187645 | 175 |
| 0.00 | | 27.00 | CTN | 705.480 | | STROLLERS | 188690 | 125 |
| 0.00 | | 1.00 | CTN | 0.688 | | PACIFIER CLIP | 56290 | 100 |
| 0.00 | | 4.00 | CTN | 44.092 | | FEEDING SEATS | 79620 | 85 |
| 0.00 | | 72.00 | CTN | 1,221.037 | | **GRAND TOTAL** | | |

| 10/11/2022 | BILL OF LANDING | 2 of 2 |
|---|---|---|

| Ship from | Bill of Lading #1130004957 |
|---|---|
| Name: Chicco USA<br>Address: 1826 William Penn Way<br>City/State/Zip: Lancaster, PA 17601<br><br>FOB: X | ‖‖‖‖‖‖‖‖‖‖ |

| Ship to | Carrier Name: ROADWAY EXPRESS |
|---|---|
| Name: Phoenix -Legacy SCS 2642<br>Adrdress: 1511 S 47TH AVE STE 300<br>City/State/Zip: PHOENIX, AZ, 85043-6112<br>CID # (MVDP) MVDP7071643          FOB: | Trailer Number:<br>Seal Number: |

| THIRD PARTY FREIGHT CHARGES BILL TO: | SCAC: RDWY<br>Pro Number: |
|---|---|
| Name: BB & B<br>Address: BERMAN, BLAKE ASSOCIATES<br>             P.O. BOX 9202<br>City/State/Zip: OLD BETHPAGE, N.Y. 11804 | |

| SPECIAL INSTRUCTIONS | Freight Charge Terms: (freight charges are collect Unless marked othewise)<br><br>Prepaid: _____   Collect: __X__   3rd Party: _____<br><br>_____ Master Bill of Lading: with attached Underlying Bills of Lading |
|---|---|
| BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST | |

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| 0.00 | | 16.00 | CTN | 16.186 | | HIGHCHAIRS | 80635 | 125 |
| 0.00 | | 2.00 | CTN | 36.288 | | INFANT SLEEPING | 81394 | 125 |
| 0.00 | | 4.00 | CTN | 3.492 | | POCKET BUDDY PACIFIER HOLDER | 84260 | 175 |
| 0.00 | | 94.00 | CTN | 1,277.003 | | **GRAND TOTAL** | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: 'The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____ | **CONSIGNEE RESPONSIBLE FOR**<br>**ALL ACCESSORIAL CHARGES** |
|---|---|

NOTE: Liability limitation for loss or demage in this shipment may be applicable. See 49. U.S.C 14706(1)(A) and (B).

| RECEIVED, subject to Individualy determined tates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | Subject to section 7 of conditions of applicable bill of lading. If this shipment is to be delivered to the Consignee without recourse to the Consignor, the consigno: shall sign the following statement:<br>The carrier shall not make delivery of this shipment without payments of freight and all other lawful charges.<br>_____ Shipper Signature |
|---|---|

| **SHIPPER SIGNATURE/DATE**<br>This is to certify that the above named materials are properly classified, packeged, marked and labeled, and are in proper condition. Transportation according to the applicable regulations of the DOT. | Trailer Loaded:<br>_X_ By Shipper<br>___ By Driver | Freight Counted:<br>_X_ By Shipper<br>___ By Driver/pallets said to contain<br>___ By Driver/Pieces | **CARRIER SIGNATURE/PICKUP DATE**<br>Carrier acknowledges receipt of packages and required placecards. Carrier certifies emergency response information was made available and/or has the DOT emergency response guidebook or equivalent documentation in the vehicle.<br>*Property described above is received in good order except as noted.* |
|---|---|---|---|

yrc
Tim Ritter
10-12-22
390217
slc

## Bed Bath & Beyond SHIPMENT MANIFEST

**FROM:**
ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**CONSIGN TO:**
Phoenix -Legacy SCS--#2642
1511 S 47TH AVE STE 300
PHOENIX, AZ, 85043-6112
Carrier: ROADWAY EXPRESS
Trailer No:

Bill of Lading# 1130004957

| BBB Store # | BBB P.O. # | Number of Cartons | Total Weight (lbs) | Cube (cu ft) |
|---|---|---|---|---|
| 3022 2640 W Chandler Blvd Chandler, AZ, 85224-4906 | JQ2N5PA | 3 | 42.329 | 14.126 |
| 3022 | JR2X4CY | 13 | 166.438 | 21.189 |
| 3022 , , | JR2L7GY | 8 | 95.293 | 16.103 |
| **Sub - Total Store #** | 3022 | 24 | 304.060 | 51.418 |
| 3022 2640 W Chandler Blvd Chandler, AZ, 85224-4906 | JQ2N5PA | 3 | 42.329 | 14.126 |
| 3022 | JR2X4CY | 13 | 166.438 | 21.189 |
| 3022 , , | JR2L7GY | 8 | 95.293 | 16.103 |
| **Sub - Total Store #** | 3022 | 24 | 304.060 | 51.418 |
| 3022 2640 W Chandler Blvd Chandler, AZ, 85224-4906 | JQ2N5PA | 3 | 42.329 | 14.126 |
| 3022 | JR2X4CY | 13 | 166.438 | 21.189 |
| 3022 , , | JR2L7GY | 8 | 95.293 | 16.103 |
| **Sub - Total Store #** | 3022 | 24 | 304.060 | 51.418 |
| 3023 10080 N 90TH St Scottsdale, AZ, 85258-4413 | JQ2P2GX | 6 | 84.658 | 28.252 |
| 3023 | JQ8F3PG | 5 | 26.649 | 3.178 |
| 3023 , , | JR2W3KP | 2 | 40.786 | 4.944 |
| 3023 , , | JR2E2SC | 6 | 124.032 | 17.022 |
| **Sub - Total Store #** | 3023 | 19 | 276.125 | 53.396 |
| 3023 10080 N 90TH St Scottsdale, AZ, 85258-4413 | JQ2P2GX | 6 | 84.658 | 28.252 |
| 3023 | JQ8F3PG | 5 | 26.649 | 3.178 |
| 3023 , , | JR2W3KP | 2 | 40.786 | 4.944 |
| 3023 , , | JR2E2SC | 6 | 124.032 | 17.022 |
| **Sub - Total Store #** | 3023 | 19 | 276.125 | 53.396 |
| 3023 10080 N 90TH St Scottsdale, AZ, 85258-4413 | JQ2P2GX | 6 | 84.658 | 28.252 |
| 3023 | JQ8F3PG | 5 | 26.649 | 3.178 |
| 3023 , , | JR2W3KP | 2 | 40.786 | 4.944 |
| 3023 , , | JR2E2SC | 6 | 124.032 | 17.022 |
| **Sub - Total Store #** | 3023 | 19 | 276.125 | 53.396 |
| 3023 10080 N 90TH St | JQ2P2GX | 6 | 84.658 | 28.252 |
| **Sub - Total Store #** | 3023 | | 0.000 | 0.000 |

## Bed Bath & Beyond SHIPMENT MANIFEST

**FROM:**
ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**Bill of Lading#** 1130004957

**CONSIGN TO:**
Phoenix -Legacy SCS--#2642
1511 S 47TH AVE STE 300
PHOENIX, AZ, 85043-6112
Carrier: ROADWAY EXPRESS
Trailer No:

| | | | | |
|---|---|---|---|---|
| Scottsdale, AZ, 85258-4413 3023 | JQ8F3PG | 5 | 26.649 | 3.178 |
| 3023 | JR2W3KP | 2 | 40.786 | 4.944 |
| 3023 | JR2E2SC | 6 | 124.032 | 17.022 |
| **Sub - Total Store #** | 3023 | 19 | 276.125 | 53.396 |
| 3079 7475 N La Cholla Blvd Tucson, AZ, 85741-2342 3079 | JQ8F3PG | 5 | 16.239 | 2.543 |
| 3079 | JQ9U4CG | 2 | 0.979 | 0.000 |
| **Sub - Total Store #** | 3079 | 7 | 17.218 | 2.543 |
| 3079 7475 N La Cholla Blvd Tucson, AZ, 85741-2342 3079 | JQ8F3PG | 5 | 16.239 | 2.543 |
| 3079 | JQ9U4CG | 2 | 0.979 | 0.000 |
| **Sub - Total Store #** | 3079 | 7 | 17.218 | 2.543 |
| 3087 2451 San Mateo Blvd NE Ste C Albuquerque, NM, 87110-4424 3087 | JQ8F3PG | 1 | 0.688 | 0.106 |
| 3087 | JQ9B6WP | 7 | 180.404 | 33.160 |
| 3087 | JR2X4CY | 9 | 71.046 | 8.193 |
| **Sub - Total Store #** | 3087 | 17 | 252.138 | 41.459 |
| 3087 2451 San Mateo Blvd NE Ste C Albuquerque, NM, 87110-4424 3087 | JQ8F3PG | 1 | 0.688 | 0.106 |
| 3087 | JQ9B6WP | 7 | 180.404 | 33.160 |
| 3087 | JR2X4CY | 9 | 71.046 | 8.193 |
| **Sub - Total Store #** | 3087 | 17 | 252.138 | 41.459 |
| 3087 2451 San Mateo Blvd NE Ste C Albuquerque, NM, 87110-4424 3087 | JQ8F3PG | 1 | 0.688 | 0.106 |
| 3087 | JQ9B6WP | 7 | 180.404 | 33.160 |
| 3087 | JR2X4CY | 9 | 71.046 | 8.193 |
| **Sub - Total Store #** | 3087 | 17 | 252.138 | 41.459 |
| 3119 7375 W Bell Rd Peoria, AZ, 85382-3870 3119 | JQ2J7XE | 6 | 84.658 | 28.252 |
| 3119 | JQ8F3PG | 10 | 128.530 | 16.421 |
| 3119 | JQ8T6ZW | 10 | 213.787 | 25.462 |
| 3119 | JR2X4CY | 1 | 0.489 | 0.177 |
| **Sub - Total Store #** | 3119 | 27 | 427.464 | 70.312 |
| 3119 7375 W Bell Rd Peoria, AZ, 85382-3870 3119 | JQ2J7XE | 6 | 84.658 | 28.252 |
| 3119 | JQ8F3PG | 10 | 128.530 | 16.421 |
| **Sub - Total Store #** | 3119 | 16 | 213.188 | 44.673 |

## Bed Bath & Beyond SHIPMENT MANIFEST

**FROM:**
ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**Bill of Lading#** 1130004957

**CONSIGN TO:**
Phoenix -Legacy SCS--#2642
1511 S 47TH AVE STE 300
PHOENIX, AZ, 85043-6112
**Carrier:** ROADWAY EXPRESS
**Trailer No:**

| | | | | |
|---|---|---|---|---|
| 3119 | JQ8T6ZW | 10 | 213.787 | 25.462 |
| 3119 | JR2X4CY | 1 | 0.489 | 0.177 |
| **Sub - Total Store #** | 3119 | 27 | 427.464 | 70.312 |
| 3119<br>7375 W Bell Rd<br>Peoria, AZ, 85382-3870 | JQ2J7XE | 6 | 84.658 | 28.252 |
| 3119 | JQ8F3PG | 10 | 128.530 | 16.421 |
| 3119 | JQ8T6ZW | 10 | 213.787 | 25.462 |
| 3119 | JR2X4CY | 1 | 0.489 | 0.177 |
| **Sub - Total Store #** | 3119 | 27 | 427.464 | 70.312 |
| 3119<br>7375 W Bell Rd<br>Peoria, AZ, 85382-3870 | JQ2J7XE | 6 | 84.658 | 28.252 |
| 3119 | JQ8F3PG | 10 | 128.530 | 16.421 |
| 3119 | JQ8T6ZW | 10 | 213.787 | 25.462 |
| 3119 | JR2X4CY | 1 | 0.489 | 0.177 |
| **Sub - Total Store #** | 3119 | 27 | 427.464 | 70.312 |

YRC Freight (RDWY)  DU

664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| O-12-22 | 841-1 | /I2 | 86525..5 | 06 OF 06 |

PRO NO.

P.O. NO. / DEPT. NO.
JQ2N5PA

ADV CA/CL CODE
??

ORG
135

ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE   L45G

BEY CA/CL CODE

| SERVICE | EXCEP. |
|---|---|
| 19 | |

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

PHOENIX
1511 S 47TH AVE STE 300
PHOENIX AZ 85043

CONS. CODE

0.075

| CA04 | BOO |
|---|---|

RECEIVED BY - PRINTED NAME          DATE

SIGNED: _____          TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

OR GBL NO.
113004957

RO   664-009747-X

*INVOICE

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | PO=JR2X4CY  U=10 | PODP | | | |
| | | | PO=JR2E2SC  U=6 | PODP | | | |
| | | | PO=JR2E2KP  U=2 | PODP | | | |
| | | | PO=JR2L7GY  U=8 | PODP | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE        ☐ SORT/SEGREGATION      ☐ LIMITED ACCESS

☐ INSIDE DELIVERY ☐ RESIDENTIAL DELIVERY  ☐ OTHER _____

DELIVERY RECEIPT

Case 24-01336-VFP Doc 22-9 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit A - Part 3 Page 46 of 99

YRC Freight (RDWY) DU

664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 0-12-22 | 841-1 | /I2 | 86525..5 | 05 OF 06 |

PRO NO.

P.O. NO. / DEPT. NO.
JQ2N5PA

| ADV CA/CL CODE |
|---|
| ?? |

ORG 135

ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE 145G

| BEY CA/CL CODE | | |
|---|---|---|
| | SERVICE | EXCEP. |

PHOENIX
1511 S 47TH AVE STE 300
PHOENIX AZ 85043

| CONS. CODE |
|---|
| CA04 BOO |

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME      DATE

SIGNED: _____      TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

OR GBL NO.
1130004957

PRO 664-009747-X

*INVOICE*
TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | SI#: MVDP7071643 | | | | |
| | | | SI#: MVDP7075413 | | | | |
| | | | PO=JQ2N5PA U=3 | PODP | | | |
| | | | PO=JQ2P2GX U=6 | PODP | | | |
| | | | PO=JQBF3PG U=5 | PODP | | | |
| | | | PO=JQ2J7XE U=6 | PODP | | | |
| | | | PO=JQ8T6ZW U=10 | PODP | | | |
| | | | PO=JQ9B6WP U=7 | PODP | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE          ☐ SORT/SEGREGATION     ☐ LIMITED ACCESS
☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY ☐ OTHER _____

DELIVERY RECEIPT

3 | YRC Freight (RDWY)    DU

664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /I2 | B6525..5 | 04 OF 06 |

P.O. NO. / DEPT. NO.
JQ2N5PA

ADV CA/CL CODE
??

PRO NO    ORG    135

ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE

BEY CA/CL CODE

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

PHOENIX
1511 S 47TH AVE STE 300
PHOENIX AZ 85043

SERVICE | EXCEP.

CONS. CODE

CA04 | B00

RECEIVED BY - PRINTED NAME                DATE

SIGNED: _____    TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

OR GBL NO.
1130004957

RO  664-009747-X

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| 3 | TTL /// | | | TTL | 1385 | | PPI |

SLC STC
PAYER FOR SHIPPER:
BED BATH AND BEYOND % BERMAN BLAKE
PO BOX 9202
OLD BETHPAGE NY 11804
BL#: 1130004991
LO#: MVDP7071643

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

DELIVERY RECEIPT

☐ LIFTGATE          ☐ SORT/SEGREGATION       ☐ LIMITED ACCESS
☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY   ☐ OTHER _____

Case 24-01336-VFP   Doc 22-9   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 3   Page 48 of 99

YRC Freight (RDWY)    DU

664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 0-12-22 | 841-1 | /I2 | 86525..5 | 03 OF 06 |

PRO NO ►

| P.O. NO. / DEPT. NO. | ADV CA/CL CODE |
|---|---|
| JQ2N5PA | ?? |

ORG
135

| | | SHIPPER CODE | BEY CA/CL CODE |
|---|---|---|---|
| ARTSANA USA INC | | | |
| 1826 WILLIAM PENN WAY | | | |
| LANCASTER PA 17601 | | SERVICE | EXCEP. |

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

| | CONS. CODE |
|---|---|
| PHOENIX | |
| 1511 S 47TH AVE STE 300 | |
| PHOENIX AZ 85043 | CA04   B00 |

RECEIVED BY — PRINTED NAME          DATE

SIGNED: _____          TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| OR GBL NO. | | TRAP - APPT |
|---|---|---|
| 1130004957 | | NON-CREDIT MUST COLL |
| | I N V O I C E | F/CHARGES B4 DELIVERY |
| RO  664-009747-X | | UPON ARRIVAL NO APPT REQD |

TOTAL CHARGES ►

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | NMFC=08139401 CLC125 | | | | |
| | 2 CTN | | | | | | |
| | | | HIGHCHAIRS NMFC=08063500 CLC125 | E92.5 | 16 | | |
| | 16 CTN | | | | | | |
| | | | PERCENT DISCOUNT | | | | |
| | | | (OUTBOUND) | | | | |
| | | | WEIGHT INSPECTION CHARGE | REWT | | | |
| | | | GENERAL SURCHARGE (FUEL/FRT) | | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE        ☐ SORT/SEGREGATION        ☐ LIMITED ACCESS
☐ INSIDE DELIVERY ☐ RESIDENTIAL DELIVERY   ☐ OTHER _____

DELIVERY RECEIPT

Case 24-01336-VFP  Doc 22-9  Filed 04/14/26  Entered 04/14/26 20:50:31  Desc
Exhibit A - Part 3  Page 49 of 99

**YRC Freight (RDWY)**       DU

664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 0-12-22 | 841-1 | /12 | 86525..5 | 02 OF 06 |

PRO NO

| P.O. NO. / DEPT. NO. | | ADV CA/CL CODE |
|---|---|---|
| JG2N5PA | | ?? |

ORG
135

| ARTSANA USA INC | SHIPPER 145G | BEY CA/CL CODE |
|---|---|---|
| 1826 WILLIAM PENN WAY | | |
| LANCASTER PA 17601 | | SERVICE / EXCEP. |

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

| PHOENIX | CONS. CODE |
|---|---|
| 1511 S 47TH AVE STE 300 | |
| PHOENIX AZ 85043 | CA04 / BOO |

RECEIVED BY - PRINTED NAME          DATE

SIGNED: _____          TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

OR GBL NO.

1130004957

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES

PRO  664-009747-X

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | PACIFIER CLIP NMFC=05629006 CLC100 | E92.5 | 1 | | |
| | 1 CTN | | | | | | |
| | | | FEEDING SEATS NMFC=07962002 CLC85 | E60 | 44 | | |
| | 4 CTN | | | | | | |
| | | | POCKET BUDDY PACIFICER HOLDER | E150 | 4 | | |
| | | | NMFC=08426004 CLC175 | | | | |
| | 4 CTN | | | | | | |
| | | | INFNT SLEEPING | E92.5 | 36 | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE      ☐ SORT/SEGREGATION      ☐ LIMITED ACCESS
☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY   ☐ OTHER _____

DELIVERY RECEIPT

Case 24-01336-VFP    Doc 22-9    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 3    Page 50 of 99

YRC Freight (RDWY)    DU

664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 0-12-22 | 841-1 | /I2 | 86525..5 | 06 OF 06 |

| P.O. NO. / DEPT. NO. | | ADV CA/CL CODE |
|---|---|---|
| JQ2N5PA | | ?? |

ARTSANA USA INC                    SHIPPER CODE 1450
1826 WILLIAM PENN WAY
LANCASTER PA 17601

BEY CA/CL CODE

PHOENIX
1511 S 47TH AVE STE 300
PHOENIX AZ 85043

| | SERVICE | EXCEP. |
|---|---|---|
| HED | 19 | |

| CONS. CODE |
|---|
| 0.075 |
| CA04   B00 |

ORG
135

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME          DATE

SIGNED: _____          TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

. OR GBL NO.
1130004957

RO    664-009747-X

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | PO=JR2X4CY  U=10 | PODP | | | |
| | | | PO=JR2E2SC  U=6 | PODP | | | |
| | | | PO=JR2E2KP  U=2 | PODP | | | |
| | | | PO=JR2L7GY  U=8 | PODP | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE  -  ADDITIONAL FEES MAY APPLY

☐ LIFTGATE          ☐ SORT/SEGREGATION          ☐ LIMITED ACCESS

☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY      ☐ OTHER _____

DELIVERY RECEIPT

Case 24-01336-VFP   Doc 22-9   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 3   Page 51 of 99

3 | YRC Freight (RDWY)      DU

664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /12 | 86525..5 | 05 OF 06 |

P.O. NO. / DEPT. NO.
JQ2N5PA

ADV CA/CL CODE
??

ARTSANA USA INC            SHIPPER CODE
1826 WILLIAM PENN WAY      145G
LANCASTER PA 17601

BEY CA/CL CODE

PHOENIX
1511 S 47TH AVE STE 300
PHOENIX AZ 85043

| SERVICE | EXCEP. |
|---|---|

CONS. CODE

| CA04 | B00 |
|---|---|

PRO NO.
ORG
135

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME          DATE

SIGNED: _____     TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

INSTS

OR GBL NO.
1130004957

RO   664-009747-X

INVOICE#

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | SI#: MVDP7071643 | | | | |
| | | | SI#: MVDP7075413 | | | | |
| | | | PO=JQ2N5PA U=3 | PODP | | | |
| | | | PO=JQ2P2GX U=6 | PODP | | | |
| | | | PO=JQBF3PG U=5 | PODP | | | |
| | | | PO=JQ2J7XE U=6 | PODP | | | |
| | | | PO=JQ8T6ZW U=10 | PODP | | | |
| | | | PO=JQ9B6WP U=7 | PODP | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE        ☐ SORT/SEGREGATION      ☐ LIMITED ACCESS
☐ INSIDE DELIVERY ☐ RESIDENTIAL DELIVERY  ☐ OTHER _____

DELIVERY RECEIPT



3 YRC Freight (RDWY)    DU

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /12 | 86525..5 | 04 OF 06 |

P.O. NO. / DEPT. NO.
JQ2N5PA

ADV CA/CL CODE
??

SHIPPER COD50
ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

BEY CA/CL CODE

SERVICE    EXCEP.

PHOENIX
1511 S 47TH AVE STE 300
PHOENIX AZ 85043

CONS. CODE

CA04   BOO

664-009747-X

PRO NO ►

ORG
135

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME          DATE

SIGNED: _____          TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

INSTS ►

/L OR GBL NO.
1130004957

PRO   664-009747-X

TRAP - APPT
*INVOICE* NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES ►

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| 3 | TTL | //// | | TTL | 1385 | | PPD |

SLC STC
PAYER FOR SHIPPER:
BED BATH AND BEYOND % BERMAN BLAKE
PO BOX 9202
OLD BETHPAGE NY 11804
BL#: 1130004991
LO#: MVDP7071643

DELIVERY RECEIPT

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE    ☐ SORT/SEGREGATION    ☐ LIMITED ACCESS
☐ INSIDE DELIVERY    ☐ RESIDENTIAL DELIVERY    ☐ OTHER _____

Case 24-01336-VFP    Doc 22-9    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 3    Page 53 of 99

YRC Freight (RDWY)　　DU

664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 0-12-22 | 841-1 | /I2 | 86525..5 | 03 OF 06 |

| P.O. NO. / DEPT. NO. | ADV CA/CL CODE |
|---|---|
| JQ2N5PA | ?? |

ORG
135

| | SHIPPER CODE | BEY CA/CL CODE |
|---|---|---|
| ARTSANA USA INC | PSG | |
| 1826 WILLIAM PENN WAY | | |
| LANCASTER PA 17601 | | SERVICE / EXCEP. |

| | CONS. CODE |
|---|---|
| PHOENIX | |
| 1511 S 47TH AVE STE 300 | |
| PHOENIX AZ 85043 | CA04  B00 |

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME          DATE

SIGNED: _____          TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

OR GBL NO.
1130004957

RO   664-009747-X

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | NMFC=08139401 CLC125 | | | | |
| | | | 2 CTN | | | | |
| | | | HIGHCHAIRS NMFC=08063500 CLC125 | E92.5 | 16 | | |
| | | | 16 CTN | | | | |
| | | | PERCENT DISCOUNT | | | | |
| | | | (OUTBOUND) | | | | |
| | | | WEIGHT INSPECTION CHARGE | REWT | | | |
| | | | GENERAL SURCHARGE (FUEL/FRT) | | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE      ☐ SORT/SEGREGATION      ☐ LIMITED ACCESS
☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY   ☐ OTHER _____

DELIVERY RECEIPT

Case 24-01336-VFP   Doc 22-9   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 3   Page 54 of 99

YRC Freight (RDWY)        DU

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 0-12-22 | 841-1 | /I2 | 86525..5 | 02 OF 06 |

| P.O. NO. / DEPT. NO. | | ADV CA/CL CODE |
|---|---|---|
| JG2N5PA | | ?? |

PRO NO  664-009747-X

ORG  135

| ARTSANA USA INC | SHIPPER P4SG | BEY CA/CL CODE |
|---|---|---|
| 1826 WILLIAM PENN WAY | | |
| LANCASTER PA 17601 | | SERVICE / EXCEP. |

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

| PHOENIX | | CONS. CODE |
|---|---|---|
| 1511 S 47TH AVE STE 300 | | |
| PHOENIX AZ 85043 | | CA04  BOO |

RECEIVED BY - PRINTED NAME          DATE

SIGNED: _____          TIME

| UNIT NO. | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|

OR GBL NO.

1130004957

PRO  664-009747-X

TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | PACIFIER CLIP NMFC=05629006 CLC100 | E92.5 | 1 | | |
| | 1 CTN | | | | | | |
| | | | FEEDING SEATS NMFC=07962002 CLC85 | E60 | 44 | | |
| | 4 CTN | | | | | | |
| | | | POCKET BUDDY PACIFICER HOLDER NMFC=08426004 CLC175 | E150 | 4 | | |
| | 4 CTN | | | | | | |
| | | | INFNT SLEEPING | E92.5 | 36 | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE        ☐ SORT/SEGREGATION     ☐ LIMITED ACCESS
☐ INSIDE DELIVERY ☐ RESIDENTIAL DELIVERY ☐ OTHER _____

DELIVERY RECEIPT

| ☐ YRC Freight (RDWY) | WC | | | | | | 664-009747-X |
|---|---|---|---|---|---|---|---|

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /12 | 86525..5 | 02 OF 06 |

P.O. NO. / DEPT. NO.

JQ2N5PA

**SHIPPER**
ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE 1450

**CONSIGNEE**
PHOENIX
1511 S 47TH AVE STE 302
PHOENIX AZ 85043

CONS. CODE 5990

**SPECIAL INSTS**
P&C#
MGR
TO SHIPPER

B/L OR GBL NO.
110004957

PRO

ADV CA/CL CODE

DRG
135
CARRIERS TARIFFS LIMIT THEIR LIABILITY
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME          DATE

SIGNED:                             TIME

| YRC NO | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|
| 450552 | | | 018LOCLC1 | | | | C1 |

NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | NMFC=05629004 CLC100 | E92.5 | 1 | | |
| | | | FEEDING SEAT NMFC=07962002 CLC85 | E60 | 44 | | |
| | 4 CTN | | POCKET BUDDY PACIFIER HOLDER NMFC=08426004 CLC175 | E150 | 4 | | |
| | 4 CTN | | INFNT SLEEPING | E92.5 | 36 | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE   ☐ SORT/SEGREGATION   ☐ LIMITED ACCESS
☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY   ☐ OTHER _____

DELIVERY RECEIPT

F-002Y 02/22 Printed in U.S.A.

3 YRC Freight (RDWY)   WC

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /12 | 84525..5 | 04 OF 06 |

PRO NO ▶   664-009747-X

| P.O. NO. / DEPT. NO. | ADV CA/CL CODE |
|---|---|
| JG2N5PA | |

ORG 135

S H I P P E R
ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE 145G

| BEY CA/CL CODE |
|---|
| |

| SERVICE | EXCEP. |
|---|---|
| | |

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

C O N S I G N E E
PHOENIX
1511 S 47TH AVE STE 307
PHOENIX AZ 85043

| CONS. CODE |
|---|
| 5990 |

| CA04 | BOO |
|---|---|

RECEIVED BY - PRINTED NAME        DATE

SIGNED:        TIME

| YRCU | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|
| 450552 | | | 018LOCL01 | | | | C1 |

SPECIAL INSTIS ▶

| B/L OR GBL NO. |
|---|
| 1130004957 |

INVOICE
TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES ▶

PRO   664-009747-X

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| 3 | TTL | //// | | TTL | 1385 | | PI |

SLC STC
PAYER FOR SHIPPER:
BED BATH AND BEYOND % BERMAN BLAKE
PO BOX 9202
OLD BETHPAGE NY 11804
BL#: 1130004991
LO#: MVDP7071643

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPL

☐ LIFTGATE        ☐ SORT/SEGREGATION        ☐ LIMITED ACCESS
☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY   ☐ OTHER _____

DELIVERY RECEIPT

F-002Y 02/22 Printed in U.S.A.

| | YRC Freight (RDWY) | WC | | | | PRO NO | 664-009747-X | * |
|---|---|---|---|---|---|---|---|---|

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /12 | B6525.S | 01 OF 06 |

P.O. NO. / DEPT. NO.

JG2N5PA

ADV CA/CL CODE

**SHIPPER**
ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE 1456

| | |
|---|---|
| BEY CA/CL CODE | |
| SERVICE | EXCEP. |

**CONSIGNEE**
PHOENIX
1511 S 47TH AVE STE 302
PHOENIX AZ 85043

CONS. CODE
5990

CA04 B00

PRO NO
ORG
135

CARRIERS TARIFFS LIMIT THEIR LIABILITY
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME          DATE

SIGNED:                              TIME

| YRC NO 450552 | CHKR # | H/U | LOCATION 018LOCL01 | CHKR # | H/U | DOOR | UNIT NO. C1 |
|---|---|---|---|---|---|---|---|

**SPECIAL INSTS**

B/L OR GBL NO.
113000A957

PRO   664-009747-X

INVOICE #
TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| 3 | SKD | | TRAP-APPT CONTAINING | C | | | |
| | | | CAR SEATS NMFC=15660004 CLC175 39 CTN | E150 | 564 | | |
| | | | CARRIER BABY NMFC=18764504 CLC175 1 CTN | E150 | 15 | | |
| | | | STROLLERS NMFC=18869005 CLC125 27 CTN | E92.5 | 705 | | |

D/R RECEIVED

NOV 03 2022

SPOT AGREEMENT

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

| ☐ LIFTGATE | ☐ SORT/SEGREGATION | ☐ LIMITED ACCESS |
|---|---|---|
| ☐ INSIDE DELIVERY | ☐ RESIDENTIAL DELIVERY | ☐ OTHER _____ |

**DELIVERY RECEIPT**

F-002Y 02/22  Printed in U.S.A.

Case 24-01336-VFP   Doc 22-9   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 3   Page 58 of 99

YRC Freight (RDWY)     WC

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /12 | 86525..5 | 03 OF 06 |

PRO NO  664-009747-X

| P.O. NO. / DEPT. NO. | | ADV CA/CL CODE |
|---|---|---|
| JG2N5PA | | |

SHIPPER
ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE 1450

ORG
135

| BEY CA/CL CODE | |
|---|---|

| SERVICE | EXCEP. |
|---|---|

CARRIERS TARIFFS LIMIT THEIR LIABILITY
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

CONSIGNEE
PHOENIX
1511 S 47TH AVE STE 302
PHOENIX AZ 85043

| · CONS. CODE |
|---|
| 5990 |

| CA04 | B00 |
|---|---|

RECEIVED BY - PRINTED NAME        DATE

SIGNED:                                          TIME

| | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|
| YMOU 450552 | | | 018LOCL01 | | | | C1 |

SPECIAL INSTRUCTIONS

B/L OR GBL NO.
1130004957

INVOICE
TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES

PRO   664-009747-X

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | NMFC=08139401 CLC125 | | | | |
| | | | 2 CTN | | | | |
| | | | HIGHCHAIRS NMFC=08063500 CLC125 | E92.5 | 16 | | |
| | | | 16 CTN | | | | |
| | | | PERCENT DISCOUNT | | | | |
| | | | (OUTBOUND) | | | | |
| | | | WEIGHT INSPECTION CHARGE | REWT | | | |
| | | | GENERAL SURCHARGE (FUEL/FRT) | | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPLY

☐ LIFTGATE     ☐ SORT/SEGREGATION     ☐ LIMITED ACCESS
☐ INSIDE DELIVERY     ☐ RESIDENTIAL DELIVERY     ☐ OTHER _____

DELIVERY RECEIPT

F-002Y 02/22  Printed in U.S.A.

Case 24-01336-VFP   Doc 22-9   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit A - Part 3   Page 59 of 99

☐ **YRC Freight (RDWY)**   WC

PRO NO ▶   664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /12 | 86525..5 | 02 OF 06 |

P.O. NO. / DEPT. NO.   ADV CA/CL CODE

JQ2N5PA

**SHIPPER**
ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE 1450   BEY CA/CL CODE

ORG
135

CARRIERS TARIFFS LIMIT THEIR LIABILITY
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

SERVICE   EXCEP.

**CONSIGNEE**
PHOENIX
1511 S 47TH AVE STE 302
PHOENIX AZ 85043

CONS. CODE
5990

RECEIVED BY — PRINTED NAME   DATE

SIGNED:   TIME

**SPECIAL INSTS**
P&C#
MGR
TO SHIPPER

YRC   CHKR #   H/U   LOCATION   CHKR #   H/U   DOOR   UNIT NO.
450552   018LOCLC1   C1

B/L OR GBL NO.

HAR. - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

PRO   664-009747-X

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | CTN | | NMFC=05629004 CLC100 | E92.5 | 1 | | |
| | | | FEEDING SET NMFC=07962002 CLC85 | E60 | 44 | | |
| 4 CTN | | | POCKET BUDDY PACIFIER HOLDER NMFC=08426004 CLC175 | E150 | 4 | | |
| 4 CTN | | | INFNT SLEEPING | E92.5 | 36 | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APP:

☐ LIFTGATE   ☐ SORT/SEGREGATION   ☐ LIMITED ACCESS
☐ INSIDE DELIVERY   ☐ RESIDENTIAL DELIVERY   ☐ OTHER _____

**DELIVERY RECEIPT**

F-002Y 02/22 Printed in U.S.A.

| 3 | YRC Freight (RDWY) | WC | | | | | | | 664-009747-X | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /I2 | 8A525..5 | 04 OF 06 |

**P R O  N O**

664-009747-X

| P.O. NO. / DEPT. NO. | | ADV CA/CL CODE |
|---|---|---|
| JG2N5PA | | |

ORG
135

| SHIPPER | ARTSANA USA INC<br>1826 WILLIAM PENN WAY<br>LANCASTER PA 17601 | SHIPPER CODE 145G | BEY CA/CL CODE |
|---|---|---|---|
| | | | SERVICE | EXCEP. |

CARRIERS TARIFFS LIMIT THEIR LIABILITY.
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

| CONSIGNEE | PHOENIX<br>1511 S 47TH AVE STE 305<br>PHOENIX AZ 85043 |
|---|---|

| CONS. CODE |
|---|
| 5990 |
| CA04  B00 |

RECEIVED BY – PRINTED NAME          DATE

SIGNED:                                                  TIME

| YRC NO<br>450552 | CHKR # | H/U | LOCATION<br>018LOCL01 | CHKR # | H/U | DOOR | UNIT NO.<br>C1 |
|---|---|---|---|---|---|---|---|

| SPECIAL INSTS | |
|---|---|

| B/L OR GBL NO. |
|---|
| 1130004957 |

TRAP – APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

**T O T A L  C H A R G E S**

| PRO   664-009747-X |
|---|

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| 3 | TTL | //// | | TTL | 1385 | | PF |
| | | | SLC STC<br>PAYER FOR SHIPPER:<br>BED BATH AND BEYOND % BERMAN BLAKE<br>PO BOX 9202<br>OLD BETHPAGE NY 11804<br>BL#: 1130004991<br>LO#: MVDP7871643 | | | | |

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APPL

| ☐ LIFTGATE | ☐ SORT/SEGREGATION | ☐ LIMITED ACCESS |
|---|---|---|
| ☐ INSIDE DELIVERY | ☐ RESIDENTIAL DELIVERY | ☐ OTHER _____ |

DELIVERY RECEIPT

F-002Y 02/22 Printed in U.S.A.

**[3] YRC Freight (RDWY)**    WC

PRO NO. 664-009747-X

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /12 | B6525.5 | 01 OF 06 |

P.O. NO. / DEPT. NO.

JG2N5PA

ADV CA/CL CODE

ORG
135

**SHIPPER**
ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE 145G

BEY CA/CL CODE

CARRIERS TARIFFS LIMIT THEIR LIABILITY
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

| SERVICE | EXCEP. |
|---|---|
| | |

**CONSIGNEE**
PHOENIX
1511 S 47TH AVE STE 302
PHOENIX AZ 85043

CONS. CODE
5990

CA04 BOO

RECEIVED BY - PRINTED NAME    DATE

SIGNED:    TIME

**SPECIAL INSTS**

| YRCU 450552 | CHKR # | H/U | LOCATION 018LOCL01 | CHKR # | H/U | DOOR | UNIT NO. C1 |
|---|---|---|---|---|---|---|---|

B/L OR GBL NO.
1130004957

**INVOICE #**
TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES ▶

PRO   664-009747-X

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| 3 | SKD | | TRAP-APPT CONTAINING | C | | | |
| | | | CAR SEATS NMFC=15660004 CLC175 39 CTN | E150 | 564 | | |
| | | | CARRIER BABY NMFC=18764504 CLC175 1 CTN | E150 | 15 | | |
| | | | STROLLERS NMFC=18869005 CLC125 27 CTN | E92.5 | 705 | | |

D/R RECEIVED

NOV 03 2022

SPOT AGREEMENT

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APP

☐ LIFTGATE    ☐ SORT/SEGREGATION    ☐ LIMITED ACCESS
☐ INSIDE DELIVERY    ☐ RESIDENTIAL DELIVERY    ☐ OTHER _____

DELIVERY RECEIPT

F-002Y 02/22 Printed in U.S.A.

Case 24-01336-VFP    Doc 22-9    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit A - Part 3    Page 62 of 99

| 3 | YRC Freight (RDWY) | WC | | | | | PRO NO | 664-009747-X |
|---|---|---|---|---|---|---|---|---|

| PICK UP DATE | DESTINATION | RATE CODE | ITEM/TENDER NO. | PAGE |
|---|---|---|---|---|
| 10-12-22 | 841-1 | /I2 | 86525..5 | 03 OF 06 |

| P.O. NO. / DEPT. NO. | | ADV CA/CL CODE |
|---|---|---|
| JG2N5PA | | |

**SHIPPER**
ARTSANA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17601

SHIPPER CODE 1450

| BEY CA/CL CODE |
|---|
| |

| SERVICE | EXCEP. |
|---|---|
| | |

**CONSIGNEE**
PHOENIX
1511 S 47TH AVE STE 303
PHOENIX AZ 85043

| - CONS. CODE |
|---|
| 5990 |

| CA04 | BOO |
|---|---|

ORG
135

CARRIERS TARIFFS LIMIT THEIR LIABILITY
ALL FREIGHT RECEIVED IN GOOD ORDER AND
SHRINKWRAP/BANDING INTACT UNLESS NOTED

RECEIVED BY - PRINTED NAME    DATE

SIGNED:    TIME

| YRCU | CHKR # | H/U | LOCATION | CHKR # | H/U | DOOR | UNIT NO. |
|---|---|---|---|---|---|---|---|
| 450552 | | | 018LOCL01 | | | | C1 |

| B/L OR GBL NO. |
|---|
| 1130004957 |

| PRO | 664-009747-X |
|---|---|

**INVOICE**
TRAP - APPT
NON-CREDIT MUST COLL
F/CHARGES B4 DELIVERY
UPON ARRIVAL NO APPT REQD

TOTAL CHARGES

| NO. H/U | PKG. | HM | DESCRIPTION OF ARTICLES | CODE | WEIGHT (LB.) | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | NMFC=08139401 CLC125 | | | | |
| | | | 2 CTN | | | | |
| | | | HIGHCHAIRS NMFC=08063500 CLC125 | E92.5 | 16 | | |
| | | | 16 CTN | | | | |
| | | | PERCENT DISCOUNT | | | | |
| | | | (OUTBOUND) | | | | |
| | | | WEIGHT INSPECTION CHARGE | REWT | | | |
| | | | GENERAL SURCHARGE (FUEL/FRT) | | | | |

F-002Y 02/22 Printed in U.S.A.

DELIVERY SERVICES PROVIDED NOT LISTED ABOVE - ADDITIONAL FEES MAY APP

| ☐ LIFTGATE | ☐ SORT/SEGREGATION | ☐ LIMITED ACCESS |
|---|---|---|
| ☐ INSIDE DELIVERY | ☐ RESIDENTIAL DELIVERY | ☐ OTHER _____ |

DELIVERY RECEIPT

# Exhibits E-1 to E-2

 Outlook

## RE: bbb invoices

**From** Steve Rubin <Steve.Rubin@artsana.com>

**Date** Tue 1/10/2023 10:14 AM

**To**  Amanda Plasterer <Amanda.Plasterer@artsana.com>

**Cc**  Erica Lorah <Erica.Lorah@artsana.com>

Ok I sent these again adding A to make sure they aren't flagged as duplicates.

Erica can you start to monitor invoices to make sure you are not see duplicates.  It seems the amounts are different, but the invoice numbers are the same.  They would show up at the same time.

Thank you,

Steve Rubin

---

**From:** Amanda Plasterer <Amanda.Plasterer@artsana.com>
**Sent:** Tuesday, January 10, 2023 9:53 AM
**To:** Steve Rubin <Steve.Rubin@artsana.com>
**Subject:** bbb invoices

Steve,

Are you able to check these 3 invoices to see what was sent via EDI?  The invoice amounts are significantly less than what we have and there aren't any adjustments related to them on the remittance.

5213175085 – paid $120.30.  SAP invoice amount $23,416.95
5213175875 – paid $24,723.71.  SAP invoice amount $29,601.63
5213179362 – paid $2,931.69.  SAP invoice amount $38,496.07

Thank you,

**Amanda Plasterer**
Staff Accountant

Chicco USA │ Artsana USA
1826 William Penn Way │ Lancaster, PA 17601
p 717-517-5823 │ f 717-735-0888 │ chiccousa.com

---



---



The information contained in this message may be privileged and confidential and protected from disclosure.  If the reader of this message is not the intended

recipient, or an employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any dissemination, distribution

or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by replying to the message

and deleting it from your computer

## Beyond
### Chargeback Details Report

| Vendor Number | | | | | | Check Date | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18595 ARTSANA USA INC/JUVENILE | | | | | | 06/08/2022 | | | |
| Check Number | | | | | | | | | |
| 809766 | | | | | | | | | |

| Inv Number | Inv Date | Store | PO Number | UPC | Type | Charge Qty | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 5213117385 | 03/08/2022 | 653 | | 49796609837 | PD | 1 | $118.75 | $118.75 |
| Total PPD OR STC CAR DMG | | | | | | | | ($118.75) |

JH:45808

346123762

sunteck



ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

| DOCUMENT | NUMBER | DATE |
|---|---|---|
| **Invoice** | 5213117385 | 03/07/2022 |
| DIVISION | CUSTOMER TAX NUMBER | PAGE |
| P2 | | 1/1 |
| SALES PERSON  800002798 | | CURRENCY |
| HOUSE | | USD |
| PAYMENT TERMS | | CUSTOMER |
| 60 DAYS ID | | 214878 |

**BILL TO PARTY**

BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

**CUSTOMER ADDRESS**

BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

| ITEM CODE | DESCRIPTION | U.M. | QTY | GROSS PRICE | DISCOUNT | NET PRICE | AMOUNT | CT |
|---|---|---|---|---|---|---|---|---|
| Number of Adheren 018595 | | | | | | | | |
| Delivery Address: 265313, BD&B 653 - 653 - 1001 W MIDDLESEX AVE 07064-1515 PORT READING NJ US | | | | | | | | |
| | Sales Order N. 1661169184 Customer PO JH4S8DB Customer PO JH4S8DB of 02/09/2022 | | | | | | | |
| | Delivery n. 3661237762 of the 02/23/2022- Shipper COLLECT | | | | | | | |
| 04079664450070 | MINI BRAVO PLUS STROLLER STORM USA | CN | 150 | | | 118.75 | 17,812.50 | |
| PAYMENT:  60 DAYS ID | | | | | | | | |
| PAYMENT DATE | | | | | | | | |

| TAX | BASE AMOUNT | TAX AMOUNT | TAX | BASE AMOUNT | TAX AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 01 | 17,812.50 | 0.00 | | | | |
| | | | | | | 17,812.50 |

| OWNERSHIP RESERVE CLAUSE | | TOT.BASE AMOUNT | TOT.TAX AMOUNT | TOT.INVOICE |
|---|---|---|---|---|
| | | 17,812.50 | | 17,812.50 |

ORIGINAL

| 03/07/2022 | BILL OF LANDING | 1 of 2 |
|---|---|---|

**Ship from**

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

Bill of Lading #1130003925

Chicco USA / Copy    FOB: X

Carrier Name: SUNTECK
Trailer Number: 177 C-07
Seal Number: 6035293

SCAC: SNKS
Pro Number:

**Ship to**

Name: BB&B 653 0653
Adrdress: 1001 W MIDDLESEX AVE
City/State/Zip: PORT READING, NJ, 07064-1518
CID # (MVDP) MVDP6918531        FOB:

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____    Collect: __X__    3rd Party: _____

_____ Master Bill of Lading: with attached Underlying Bills of Lading

**SPECIAL INSTRUCTIONS**

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | #PKGS | WEIGHT | PALLET | SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| JG3U8BB | 5 | 47.620 | | Y | |
| JG7U8UX | 16 | 359.795 | | Y | |
| JH3T6PD | 78 | 763.991 | | Y | |
| JH3S4TU | 24 | 63.493 | | Y | |
| JH4S8DB | 150 | 4,795.058 | | Y | |
| JH5B9KD | 180 | 5,490.176 | | Y | |
| JH7H2XS | 18 | 479.396 | | Y | |
| JH6V3XR | 7 | 180.245 | | Y | |
| JH8R2CX | 41 | 511.605 | | Y | |
| JJ3Y8CU | 12 | 18.651 | | Y | |
| JJ4L5HN | 2 | 3.274 | | Y | |
| JJ4L5BB | 6 | 104.568 | | Y | |
| JJ4L2WG | 1 | 1.323 | | Y | |
| JJ4K9EF | 2 | 1.257 | | Y | |
| JJ4K9EC | 7 | 97.859 | | Y | |
| **GRAND TOTAL** | 549 | 12,927.311 | 28 | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| 0.00 | | 364.00 | CTN | 7,505.816 | | CAR SEATS, CUPS, PACIFIERS | 156600 | 250 |
| 0.00 | | 2.00 | CTN | 30.953 | | CARRIER BABY | 187645 | 175 |
| 0.00 | | 176.00 | CTN | 5,379.725 | | STROLLERS | 188690 | 125 |
| 0.00 | | 7.00 | CTN | 10.816 | | HIGHCHAIRS | 80635 | 125 |
| 0.00 | | 549.00 | CTN | 12,927.310 | | **GRAND TOTAL** | | |

| 03/07/2022 | BILL OF LANDING | 2 of 2 |
|---|---|---|

### Ship from

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

FOB: X

### Bill of Lading #1130003925

||||||| (barcode)

### Ship to

Name: BB&B 653 0653
Adrdress: 1001 W MIDDLESEX AVE
City/State/Zip: PORT READING, NJ, 07064-1518
CID # (MVDP) MVDP6918531          FOB:

Carrier Name: SUNTECK
Trailer Number:
Seal Number:

SCAC: SNKS
Pro Number:

### THIRD PARTY FREIGHT CHARGES BILL TO:

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
          P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

### SPECIAL INSTRUCTIONS

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____     Collect: __X__   3rd Party: _____

Master Bill of Lading: with attached Underlying Bills of Lading
_____

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: 'The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
                                    per _____

### CONSIGNEE RESPONSIBLE FOR
### ALL ACCESSORIAL CHARGES

NOTE: Liability limitation for loss or damage in this shipment may be applicable. See 49. U.S.C 14706(1)(A) and (B).

RECEIVED, subject to Individualy determined tates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

Subject to section 7 of conditions of applicable bill of lading. If this shipment is to be delivered to the Consignee without recourse to the Consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payments of freight and all other lawful charges.
                              Shipper Signature

### SHIPPER SIGNATURE/DATE

This is to certify that the above named materials are properly classified, packeged, marked and labeled, and are in proper condition. Transportation according to the applicable regulations of the DOT.

Trailer Loaded:
_X_ By Shipper
___ By Driver

Freight Counted:
_X_ By Shipper
___ By Driver/pallets said to contain
___ By Driver/Pieces

### CARRIER SIGNATURE/PICKUP DATE

Carrier acknowledges receipt of packages and required placecards. Carrier certifies emergency response information was made available and/or has the DOT emergency response guidebook or equivalent documentation in the vehicle.
*Property described above is received in good order except as noted.*

| 02/23/2022 | BILL OF LANDING | 1 of 2 |
|---|---|---|

**Ship from**

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

FOB: X

**Bill of Lading #1130003925**

**Ship to**

Name: BB&B 653 0653
Adrdress: 1001 W MIDDLESEX AVE
City/State/Zip: PORT READING, NJ, 07064-1518
CID # (MVDP)      FOB:

Carrier Name: Fornitore Dummy
Trailer Number:
Seal Number:

SCAC:
Pro Number:

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 18004-9002

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____   Collect: __X__   3rd Party: _____

Master Bill of Lading: with attached
Underlying Bills of Lading

**SPECIAL INSTRUCTIONS**

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | #PKGS | WEIGHT | PALLET | SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| JG3U8BB | 5 | 47.620 | | Y | |
| JG7UBUX | 16 | 969.795 | | Y | |
| JH3T6PD | 78 | 763.991 | | Y | |
| JH3S4TU | 24 | 63.493 | | Y | |
| JH4S8DB | 150 | 4,795.058 | | Y | |
| JH5B9KD | 180 | 5,490.176 | | Y | |
| JH7H2XS | 18 | 479.396 | | Y | |
| JH6V3XR | 7 | 189.245 | | Y | |
| JH8R2CX | 11 | 511.605 | | Y | |
| JJ3Y8CU | 2 | 18.651 | | Y | |
| JJ4L5HN | 2 | 3.274 | | Y | |
| JJ4L5BB | 6 | 104.568 | | Y | |
| JJ4L2WG | 1 | 1.323 | | Y | |
| JJ4K9EF | 2 | 1.257 | | Y | |
| JJ4K9EC | 7 | 97.859 | | Y | |
| **GRAND TOTAL** | 549 | 12,927.311 | 28 | | CUBE   2,005.615 |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| 0.00 | | 364.00 | CTN | 7,505.816 | | CAR SEATS, CUPS, PACIFIERS | 156600 | 250 |
| 0.00 | | 2.00 | CTN | 30.953 | | CARRIER BABY | 187645 | 175 |
| 0.00 | | 176.00 | CTN | 5,379.725 | | STROLLERS | 188690 | 125 |
| 0.00 | | 7.00 | CTN | 10.816 | | HIGHCHAIRS | 80635 | 125 |
| 0.00 | | 549.00 | CTN | 12,927.310 | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: 'The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

**CONSIGNEE RESPONSIBLE FOR ALL ACCESSORIAL CHARGES**

NOTE: Liability limitation for loss or damage in this shipment may be applicable. See 49. U.S.C 14706(1)(A) and (B).

RECEIVED, subject to Individualy determined tates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

Subject to section 7 of conditions of applicable bill of lading. If this shipment is to be delivered to the Consignee without recourse to the Consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payments of freight and all other lawful charges.
Shipper Signature

| 02/23/2022 | BILL OF LANDING | 2 of 2 |
|---|---|---|

### Ship from

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

FOB: X

**Bill of Lading #1130003925**

### Ship to

Name: BB&B 653 0653
Adrdress: 1001 W MIDDLESEX AVE
City/State/Zip: PORT READING, NJ, 07064-1518
CID # (MVDP)     FOB:

Carrier Name: Fornitore Dummy
Trailer Number:
Seal Number:

SCAC:
Pro Number:

### THIRD PARTY FREIGHT CHARGES BILL TO:

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
     P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 18004-9002

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____   Collect: __X__   3rd Party: _____

Master Bill of Lading: with attached
Underlying Bills of Lading

### SPECIAL INSTRUCTIONS

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

### SHIPPER SIGNATURE/DATE

This is to certify that the above named materials are properly classified, packeged, marked and labeled, and are in proper condition. Transportation according to the applicable regulations of the DOT.

Trailer Loaded:
_X_ By Shipper
___ By Driver

Freight Counted:
_X_ By Shipper
___ By Driver/pallets
     said to contain
___ By Driver/Pieces

### CARRIER SIGNATURE/PICKUP DATE

Carrier acknowledges receipt of packages and required placecards. Carrier certifies emergency response information was made available and/or has the DOT emergency response guidebook or equivalent documentation in the vehicle.
Property described above is received in good order except as noted.

DRAFT



**ARTSANA USA, Inc.**
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**PICKING LIST**



| NUMBER | DATE | PAGE | DOCUMENT DESTINATION 214878 |
|---|---|---|---|
| 3661237762 | 02/23/2022 | 1 / 1 | Company |

**SHIPPING POINT** USOA

**INCOTERMS** FH

**DELIVERY AREA** P08 COLLECT

DOCUMENT DESTINATION 214878
Company
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave

Union NJ 07083-8107 US

| SOLD-TO-PARTY 214878 | SHIP-TO-PARTY 265313 |
|---|---|
| Company | |
| BUY BUY BABY INC | BB&B 653 |
| LIBERTY PROCUREMENT CO INC | E COMMERCE FULLFILLMENT CENTER |
| 650 Liberty Ave | 1001 W MIDDLESEX AVE |
| Union NJ 07083-8107 US | PORT READING NJ 07064-1518 US |

**ORDER REF.** 1661169184    **YOUR REF.** JH4S8DB DEL 02/09/2022    **DATE** 02/17/2022

warehouse: 731-364-3070

Customer Service: 1-800-323-4903

| Q.TY | UM | MAT.CODE | COL | SIZE | SEASON | PRODUCT DESCRIPTION | | | |
|---|---|---|---|---|---|---|---|---|---|
| 150 | CN | 04079664450070 | | | | MINI BRAVO PLUS STROLLER STORM USA | | | |
| | | | | | | Bin: C-8 | 1 | 150.00 | 4,795.058 |

TOTAL QUANTITY(pieces):    150.000

TOTAL OF CARTONS: 150.000    TOTAL WEIGHT: 4,795.058    TOTALE VOLUME: 534.788 TOTAL OF PALLETS:    6.250

Retailers only : For compliance certificates please contact your sales representative

USER :   ELORAH

## Beyond
### Chargeback Details Report

| Vendor Number 18595 ARTSANA USA INC/JUVENILE Check Number 809766 | | | | | | Check Date 06/08/2022 | | |
|---|---|---|---|---|---|---|---|---|
| Inv Number | Inv Date | Store | PO Number | UPC | Type | Charge Qty | Unit Cost | Extended Cost |
| 5213118070 | 03/11/2022 | 653 | | 49796611571 | PD | 1 | $167.34 | $167.34 |
| **Total PPD OR STC CAR DMG** | | | | | | | | **($167.34)** |

JG4L4FF

3641239523

TQL

**CHICCO**

ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

| DOCUMENT | | NUMBER | DATE |
|---|---|---|---|
| **Invoice** | | 5213118070 | 03/11/2022 |
| DIVISION | CUSTOMER TAX NUMBER | | PAGE |
| P2 | | | 1/1 |
| SALES PERSON  800002798 | | | CURRENCY |
| HOUSE | | | USD |
| PAYMENT TERMS | | | CUSTOMER |
| 60 DAYS ID | | | 214878 |

**BILL TO PARTY**

BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

**CUSTOMER ADDRESS**

BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

| ITEM CODE | DESCRIPTION | U.M. | QTY | GROSS PRICE | DISCOUNT | NET PRICE | AMOUNT | CT |
|---|---|---|---|---|---|---|---|---|
| Number of Adheren  018595 | | | | | | | | |
| Delivery Address: 206313, 8868 653 - 653 - 1001 W MIDDLESEX AVE 07064-1515 PORT READING NJ US | | | | | | | | |
| | Sales Order N. 1661165039 Customer PO JG4L4FF Customer PO JG4L4FF of 01/24/2022 | | | | | | | |
| | Delivery n. 3661239523 of the 03/02/2022- Shipper COLLECT | | | | | | | |
| 05079625240070 | KEYFIT 35 BABY CAR SEAT ONYX USA | CN | 34 | | | 167.34 | 5,689.56 | |
| PAYMENT:  60 DAYS ID | | | | | | | | |
| PAYMENT DATE - | | | | | | | | |

| TAX | BASE AMOUNT | TAX AMOUNT | TAX | BASE AMOUNT | TAX AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 03 | 5,689.56 | 0.00 | | | | 5,689.56 |

| OWNERSHIP RESERVE CLAUSE | TOT.BASE AMOUNT | TOT.TAX AMOUNT | TOT.INVOICE |
|---|---|---|---|
| | 5,689.56 | | 5,689.56 |

ORIGINAL

| 03/11/2022 | BILL OF LANDING | 1 of 2 |
|---|---|---|

### Ship from

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

**Bill of Lading #1130003959**

### Ship to

Name: BB&B 653 0653
Adrdress: 1001 W MIDDLESEX AVE
City/State/Zip: PORT READING, NJ, 07064-1518
CID # (MVDP) MVDP6929545        FOB:

Carrier Name: TOTAL QUALITY LOGISTICS LLC
Trailer Number: 264
Seal Number: 6035263

SCAC: TQYL
Pro Number:

### THIRD PARTY FREIGHT CHARGES BILL TO:

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
        P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____   Collect: __X__   3rd Party: _____

Master Bill of Lading: with attached
_____ Underlying Bills of Lading

### SPECIAL INSTRUCTIONS

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | #PKGS | WEIGHT | PALLET | SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| JG4L4FF | 34 | 1,041.906 | | Y | |
| JG7X5XD | 10 | | | Y | |
| | | 306.443 | | | |
| JH7N3VG | 1 | 6.005 | | Y | |
| JH6V3XR | 6 | | | Y | |
| | | 100.575 | | | |
| JJ2Z7VK | 14 | | | Y | |
| | | 287.437 | | | |
| JJ5V7SV | 75 | 1,124.358 | | Y | |
| JJ7M7FK | 172 | 3,198.910 | | Y | |
| JJ7T7RX | 99 | 1,956.916 | | Y | |
| JJ6R2ZV | 133 | 2,928.993 | | Y | |
| JJ4T5TY | 6 | | | Y | |
| | | 146.299 | | | |
| JJ4R3KB | 8 | 12.981 | | Y | |
| JJ4R2WR | 3 | 71.959 | | Y | |
| **GRAND TOTAL** | 561 | | 27 | | |
| | | 11,184.781 | | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| 0.00 | | 4.00 | CTN | 31.367 | | STEAM STERILIZER | 108010 | 110 |
| 0.00 | | 413.00 | CTN | 8,520.463 | | CAR SEATS, CUPS, PACIFIERS | 156600 | 175 |
| 0.00 | | 6.00 | CTN | 67.656 | | CARRIER BABY | 187645 | 175 |
| 0.00 | | 15.00 | CTN | 437.752 | | STROLLERS | 188690 | 125 |
| 0.00 | | 3.00 | CTN | 15.873 | | SHEETS | 49390 | 85 |
| 0.00 | | 1.00 | CTN | 0.688 | | PACIFIER CLIP | 56290 | 100 |
| 0.00 | | 1.00 | CTN | 2.698 | | BOTTLE WARMER | 61559 | 92.5 |
| 0.00 | | 443.00 | CTN | 9,076.497 | | GRAND TOTAL | | |

Chicco USA / Copy

| 03/11/2022 | BILL OF LANDING | 2 of 2 |
|---|---|---|

### Ship from

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

FOB: X

### Ship to

Name: BB&B 653 0653
Adrdress: 1001 W MIDDLESEX AVE
City/State/Zip: PORT READING, NJ, 07064-1518
CID # (MVDP) MVDP6929545          FOB:

### THIRD PARTY FREIGHT CHARGES BILL TO:

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
                 P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

### SPECIAL INSTRUCTIONS

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

**Bill of Lading #1130003959**

Carrier Name: TOTAL QUALITY LOGISTICS LLC
Trailer Number:
Seal Number:

SCAC: TQYL
Pro Number:

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____    Collect: __X__   3rd Party: _____

Master Bill of Lading: with attached
Underlying Bills of Lading
_____

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| 0.00 | | 19.00 | CTN | 307.131 | | FEEDING SEATS | 79620 | 85 |
| 0.00 | | 31.00 | CTN | 375.888 | | WALKERS INFANT | 79640 | 150 |
| 0.00 | | 36.00 | CTN | 523.369 | | HIGHCHAIRS | 80635 | 125 |
| 0.00 | | 30.00 | CTN | 900.148 | | INFANT SLEEPING | 81394 | 100 |
| 0.00 | | 2.00 | CTN | 1.746 | | POCKET BUDDY PACIFIER HOLDER | 84260 | 175 |
| 0.00 | | 561.00 | CTN | 11,184.779 | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: 'The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

### CONSIGNEE RESPONSIBLE FOR
### ALL ACCESSORIAL CHARGES

NOTE: Liability limitation for loss or damage in this shipment may be applicable. See 49. U.S.C 14706(1)(A) and (B).

RECEIVED, subject to Individualy determined tates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

Subject to section 7 of conditions of applicable bill of lading. If this shipment is to be delivered to the Consignee without recourse to the Consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payments of freight and all other lawful charges.
                                   Shipper Signature

### SHIPPER SIGNATURE/DATE
This is to certify that the above named materials are properly classified, packeged, marked and labeled, and are in proper condition. Transportation according to the applicable regulations of the DOT.

Trailer Loaded:   Freight Counted:
_X_ By Shipper   _X_ By Shipper
___ By Driver    ___ By Driver/pallets
                       said to contain
                 ___ By Driver/Pieces

### CARRIER SIGNATURE/PICKUP DATE
Carrier acknowledges receipt of packages and required placecards. Carrier certifies emergency response information was made available and/or has the DOT emergency response guidebook or equivalent documentation in the vehicle.
*Property described above is received in good order except as noted.*

**chicco**

ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888



**PICKING LIST**

27P

| NUMBER | DATE | | PAGE | DOCUMENT DESTINATION | 214878 |
|---|---|---|---|---|---|
| 3661239523 | 03/02/2022 | | 1 / 1 | Company | |
| **SHIPPING POINT** USOA | | | | BUY BUY BABY INC | |
| **INCOTERMS** FH | | | | LIBERTY PROCUREMENT **AISLE** | |
| **DELIVERY AREA** P08 COLLECT | | | | 650 Liberty Ave | |
| | | | | Union NJ 07083-8107 S **PICKER** | |

| SOLD-TO-PARTY | 214878 | | SHIP-TO-PARTY | **CHECKER** |
|---|---|---|---|---|
| Company | | | | |
| BUY BUY BABY INC | | | BB&B 653 | |
| LIBERTY PROCUREMENT CO INC | | | ECOMMERCE FULLFILLMENT ABPP **WRAPPER** | |
| 650 Liberty Ave | | | 1001 W MIDDLESEX AVE | |
| Union NJ 07083-8107 US | | | PORT READING NJ 07064-1518 US | |

**See Attached Page**

**ORDER REF.** 1661165039     **YOUR REF.** JG4L4FF **DEL** 01/24/2022                    **DATE** 01/27/2022

warehouse: 731-364-3070

Customer Service: 1-800-323-4903

| Q.TY | UM | MAT.CODE | COL | SIZE | SEASON | PRODUCT DESCRIPTION | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34 | CN | 05079625240070 | | | | KEYFIT 35 BABY CAR SEAT ONYX USA | | | |
| | | | | | | Bin: B-11 | 1 | 34.00 | 1,041.906 |

TOTAL QUANTITY(pieces):      34.000

TOTAL OF CARTONS: 34.000    TOTAL WEIGHT: 1,041.906   TOTALE VOLUME: 175.747 TOTAL OF PALLETS:      2.267

Retailers only : For compliance certificates please contact your sales representative

USER :  ELORAH

| 03/02/2022 | BILL OF LANDING | | 1 of 2 |
|---|---|---|---|

| Ship from | Bill of Lading #1130003959 |
|---|---|
| Name: Chicco USA<br>Address: 1826 William Penn Way<br>City/State/Zip: Lancaster, PA 17601<br><br>FOB: X | |

| Ship to | Carrier Name: Fornitore Dummy<br>Trailer Number:<br>Seal Number: |
|---|---|
| Name: BB&B 653 0653<br>Address: 1001 W MIDDLESEX AVE<br>City/State/Zip: PORT READING, NJ, 07064-1518<br>CID # (MVDP)        FOB: | |
| **THIRD PARTY FREIGHT CHARGES BILL TO:** | SCAC:<br>Pro Number: |
| Name: BB & B<br>Address: BERMAN, BLAKE ASSOCIATES<br>        P.O. BOX 9202<br>City/State/Zip: OLD BETHPAGE, N.Y. 18004-9002 | |
| **SPECIAL INSTRUCTIONS** | Freight Charge Terms: (freight charges are collect Unless marked othewise)<br><br>Prepaid: _____  Collect: __X__  3rd Party: _____ |
| BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST | Master Bill of Lading: with attached<br>_____ Underlying Bills of Lading |

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | #PKGS | WEIGHT | PALLET | SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| JG4L4FF | 34 | 1,041.906 | | Y | |
| JG7X5XD | 10 | 300.443 | | Y | |
| JH7N3VG | 1 | 6.005 | | Y | |
| JH6V3XR | 6 | 100.575 | | Y | |
| JJ2Z7VK | 14 | 287.437 | | Y | |
| JJ5V7SV | 75 | 1,124.358 | | Y | |
| JJ7M7FK | 172 | 3,198.910 | | Y | |
| JJ7T7RX | 99 | 1,958.915 | | Y | |
| JJ6R2ZV | 133 | 2,928.993 | | Y | |
| JJ4T5TY | 6 | 146.799 | | Y | |
| JJ4R3KB | 8 | 12.981 | | Y | |
| JJ4R2WR | 3 | 71.959 | | Y | |
| **GRAND TOTAL** | 561 | 11,184.781 | 27 | | CUBE        1,882.126 |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| 0.00 | | 4.00 | CTN | 31.367 | 37 | STEAM STERILIZER | 108010 | 110 |
| 0.00 | | 413.00 | CTN | 8,520.463 | | CAR SEATS, CUPS, PACIFIERS | 156600 | 175 |
| 0.00 | | 6.00 | CTN | 67.656 | | CARRIER BABY | 187645 | 175 |
| 0.00 | | 15.00 | CTN | 437.752 | | STROLLERS | 188690 | 125 |
| 0.00 | | 3.00 | CTN | 15.873 | | SHEETS | 49390 | 85 |
| 0.00 | | 1.00 | CTN | 0.688 | | PACIFIER CLIP | 56290 | 100 |
| 0.00 | | 1.00 | CTN | 2.698 | | BOTTLE WARMER | 61569 | 92.5 |
| 0.00 | | 19.00 | CTN | 307.131 | | FEEDING SEATS | 79620 | 85 |
| 0.00 | | 31.00 | CTN | 375.888 | | WALKERS INFANT | 79640 | 150 |
| 0.00 | | 36.00 | CTN | 523.369 | | HIGHCHAIRS | 80635 | 125 |
| 0.00 | | 30.00 | CTN | 900.146 | | INFANT SLEEPING | 81094 | 100 |
| 0.00 | | 2.00 | CTN | 1.748 | | POCKET BUDDY PACIFIER HOLDER | 84260 | 175 |
| 0.00 | | 561.00 | CTN | | | **GRAND TOTAL** | | |
| | | | | 11,184.779 | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: 'The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____ | **CONSIGNEE RESPONSIBLE FOR ALL ACCESSORIAL CHARGES** |
|---|---|

NOTE: Liability limitation for loss or damage in this shipment may be applicable. See 49. U.S.C 14706(1)(A) and (B).

| 03/02/2022 | BILL OF LANDING | 2 of 2 |
|---|---|---|

| Ship from | Bill of Lading #1130003959 |
|---|---|
| Name: Chicco USA<br>Address: 1826 William Penn Way<br>City/State/Zip: Lancaster, PA 17601<br><br>FOB: X | |

| Ship to | Carrier Name: Fornitore Dummy<br>Trailer Number:<br>Seal Number: |
|---|---|
| Name: BB&B 653 0653<br>Adrdress: 1001 W MIDDLESEX AVE<br>City/State/Zip: PORT READING, NJ, 07064-1518<br>CID # (MVDP)        FOB: | |

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
            P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 18004-9002

SCAC:
Pro Number:

**SPECIAL INSTRUCTIONS**

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____    Collect: __X__    3rd Party: _____

Master Bill of Lading: with attached _____ Underlying Bills of Lading

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

RECEIVED, subject to Individualy determined tates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

Subject to section 7 of conditions of applicable bill of lading. If this shipment is to be delivered to the Consignee without recourse to the Consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payments of freight and all other lawful charges.
                                                    Shipper Signature

| **SHIPPER SIGNATURE/DATE** | Trailer Loaded: | Freight Counted: | **CARRIER SIGNATURE/PICKUP DATE** |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition. Transportation according to the applicable regulations of the DOT. | _X_ By Shipper<br>___ By Driver | _X_ By Shipper<br>___ By Driver/pallets said to contain<br>___ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order except as noted. |

3-11-22

## Beyond
### Chargeback Details Report

| Vendor Number | | | | Check Date | | | | |
|---|---|---|---|---|---|---|---|---|
| 18595 ARTSANA USA INC/JUVENILE | | | | 06/08/2022 | | | | |
| Check Number | | | | | | | | |
| 809766 | | | | | | | | |

| Inv Number | Inv Date | Store | PO Number | UPC | Type | Charge Qty | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 5213118078 | 03/11/2022 | 653 | | 49796611540 | PD | 1 | $64.99 | $64.99 |
| 5213118078 | 03/11/2022 | 653 | | 49796612646 | PD | 1 | $71.49 | $71.49 |
| 5213118078 | 03/11/2022 | 653 | | 49796610062 | PD | 1 | $126.99 | $126.99 |
| Total PPD OR STC CAR DMG | | | | | | | | ($263.47) |



ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

| DOCUMENT | | NUMBER | DATE |
|---|---|---|---|
| **Invoice** | | 5213118078 | 03/11/2022 |
| DIVISION | CUSTOMER TAX NUMBER | | PAGE |
| P3 | | | 1/3 |
| SALES PERSON  800002798 | | | CURRENCY |
| HOUSE | | | USD |
| PAYMENT TERMS | | | CUSTOMER |
| 60 DAYS ID | | | 214878 |

**BILL TO PARTY**
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

**CUSTOMER ADDRESS**
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

| ITEM CODE | DESCRIPTION | U.M. | QTY | GROSS PRICE | DISCOUNT | NET PRICE | AMOUNT | CT |
|---|---|---|---|---|---|---|---|---|
| Number of Adheren | 018595 | | | | | | | |
| Delivery Address: 2 5313, BB&B 653 - 653 - 1001 W MIDDLESEX AVE 07064-151 PORT READING NJ US | | | | | | | | |
| | Sales Order N. 1661174324 Customer PO JJ6R2ZV Customer PO JJ6R2ZV  of 02/28/2022 | | | | | | | |
| | Delivery n. 3661239531 of the 03/02/2022- Shipper COLLECT | | | | | | | |
| 00001808000070 | PHYSIOFORMA SILICONE PACIFIER CLEAR | CN | 6 | | | 3.05 | 18.30 | |
| 00001810000070 | PHYSIOFORMA SILICONE PACIFIER 16-24 | CN | 6 | | | 3.05 | 18.30 | |
| 00002711100070 | PHYSIOFORMA SILICONE PACIFIER PINK | CN | 6 | | | 3.05 | 18.30 | |
| 00002711200070 | PHYSIOFORMA SILICONE PACIFIER TEAL | CN | 6 | | | 3.05 | 18.30 | |
| 00002712100070 | PHYSIOFORMA SILICONE PACIFIER PINK | CN | 6 | | | 3.05 | 18.30 | |
| 00002713100070 | PHYSIOFORMA SILICONE PACIFIER PINK1 | CN | 6 | | | 3.05 | 18.30 | |
| 00007052100070 | SPORT SPOUT TRAINER CUP 9OZ PINK/PU | CN | 3 | | | 4.40 | 13.20 | |
| 00007062100070 | RIM SPOUT TRAINER CUP GIRL 9M+ US | CN | 3 | | | 4.40 | 13.20 | |
| 00007082100070 | INSULATED RIM CUP GIRL 12M+ 2PCS | CN | 3 | | | 4.95 | 14.85 | |
| 00007082200070 | INSULATED RIM CUP BOY 12M+ 2PCS | CN | 3 | | | 4.95 | 14.85 | |
| 00007082300070 | INSULATED RIM CUP NEUTRAL 12M+ 2PCS | CN | 3 | | | 4.95 | 14.85 | |
| 00007092200070 | INSULATED STRAW CUP BOY 12M+ 2PCS | CN | 3 | | | 4.95 | 14.85 | |
| 00007092300070 | INSULATED STRAW CUP NEUTRAL 12M+ 2P | CN | 3 | | | 4.95 | 14.85 | |
| 00007388000070 | BOTTLE AND BABY FOOD WARMER | CN | 2 | | | 17.25 | 34.50 | |
| 00007391000070 | 3IN1 ELECTRIC STEAM STERILIZER | CN | 4 | | | 35.00 | 140.00 | |
| 00008012100070 | POCKET BUDDY - PINK | CN | 6 | | | 5.30 | 31.80 | |
| 00008012200070 | POCKET BUDDY - BLUE | CN | 6 | | | 5.30 | 31.80 | |
| 00009341300070 | UNIVERSAL PACIFIER CLIP GREY | CN | 12 | | | 2.58 | 30.96 | |
| 00065846500070 | MICROWAVE STERILIZER | CN | 4 | | | 13.08 | 52.32 | |
| 00073221110070 | SILICONE MINI PACIFIER PINK 0-2M 2P | CN | 6 | | | 3.05 | 18.30 | |
| 00079014520070 | KIDFIT BELT P.BOOSTER SEAT HORIZON | CN | 1 | | | 70.39 | 70.39 | |
| 00079061840070 | TRAVEL LULLAGO ANYWHERE GREY STAR U | CN | 3 | | | 64.99 | 194.97 | |
| 00079061860070 | TRAVEL LULLAGO ANYWHERE SANDSTONE U | CN | 3 | | | 64.99 | 194.97 | |
| 00079540680070 | WALKY TALKY BABY WALKER FLORA USA | CN | 3 | | | 51.74 | 155.22 | |
| 00079607840070 | SNACK BOOSTER SEAT GREY STAR USA | CN | 3 | | | 44.09 | 132.27 | |
| 00079611390070 | STACK 1-2-3 HIGHCHAIR DOTS USA | CN | 3 | | | 63.99 | 191.97 | |
| 00079627120070 | KIDFIT CLEARTEX+ B.CAR SEAT DRIFT U | CN | 4 | | | 70.39 | 281.56 | |
| 00079641940070 | CLOSE TO YOU SE BEDSIDE CHARCOAL US | CN | 2 | | | 147.19 | 294.38 | |
| 00079642400070 | CLOSETOYOU BEDSIDE BASS. HEATHER GR | CN | 3 | | | 188.99 | 566.97 | |
| 00079660040070 | MINI BRAVO PLUS TRAVEL SYSTEM SLATE | CN | 1 | | | 222.24 | 222.24 | |
| 00079660460070 | MINI BRAVO PLUS TRAVEL SYSTEM MIDNI | CN | 2 | | | 222.24 | 444.48 | |
| 00079753920070 | LULLABY PLAYARD CAMDEN USA | CN | 3 | | | 129.47 | 388.41 | |
| 00079756100070 | POLLY HIGHCHAIR TAUPE USA | CN | 3 | | | 80.72 | 242.16 | |
| 04079136700070 | CADDY HOOK-ON CHAIR RED USA | CN | 2 | | | 29.99 | 59.98 | |
| 04079562090070 | LITE WAY STROLLER PETAL USA | CN | 6 | | | 71.49 | 428.94 | |
| 04079610760070 | CORSO TRAVEL SYSTEM HAZELWOOD USA | CN | 3 | | | 336.54 | 1,009.62 | |
| 04079747680070 | VIARO TRAVEL SYSTEM TECHNA USA | CN | 2 | | | 233.16 | 466.32 | |
| 04079751640070 | GOFIT BACKLESS BOOSTER SEAT GRAPE U | CN | 2 | | | 29.24 | 58.48 | |
| 04079755520070 | LLB PRIMO PLAYARD ORGANIC LAKESHORE | CN | 1 | | | 193.49 | 193.49 | |

NEXT                                                                                                    ORIGINAL



ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

| DOCUMENT **Invoice** | | NUMBER 5213118078 | DATE 03/11/2022 |
|---|---|---|---|
| DIVISION P3 | CUSTOMER TAX NUMBER | | PAGE 2/3 |
| SALES PERSON  800002798 HOUSE | | | CURRENCY USD |
| PAYMENT TERMS 60 DAYS ID | | | CUSTOMER 214878 |

**BILL TO PARTY**
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

**CUSTOMER ADDRESS**
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

| ITEM CODE | DESCRIPTION | U.M. | QTY | GROSS PRICE | DISCOUNT | NET PRICE | AMOUNT | CT |
|---|---|---|---|---|---|---|---|---|
| 04079756300070 | POLLY HIGHCHAIR AVA USA | CN | 2 | | | 80.72 | 161.44 | |
| 04079774930070 | PROGRES5 RELAX HIGHCHAIR GENESIS US | CN | 3 | | | 142.59 | 427.77 | |
| 04079783780070 | MYFIT HARNESS 2 B.SEAT USA FATHOM U | CN | 4 | | | 137.54 | 550.16 | |
| 05079443460070 | FIT2 AIR B.CAR SEAT VERO USA | CN | 3 | | | 223.19 | 669.57 | |
| 05079670080070 | TRAVEL CRIB LULLAGO NEST POETIC USA | CN | 2 | | | 97.49 | 194.98 | |
| 05079671570070 | NEXTFIT MAX ZIP AIR B.C.SEAT ATMOSP | CN | 3 | | | 221.82 | 665.46 | |
| 06079574100070 | BRAVOFOR2 LE STROLLER CRUX USA | CN | 3 | | | 223.99 | 671.97 | |
| 06079575790070 | KIT 2SHEETS FOR LULLABY LINE BLUE D | CN | 8 | | | 12.50 | 100.00 | |
| 06079607110070 | SNACK BOOSTER SEAT PAINT USA | CN | 3 | | | 44.09 | 132.27 | |
| 06079639950070 | VIARO TRAVEL SYSTEM BLACK USA | CN | 1 | | | 233.16 | 233.16 | |
| 06079659950070 | MINI BRAVO SPORT TRAVEL SYSTEM CARB | CN | 2 | | | 203.19 | 406.38 | |
| 06079666210070 | QUICKSEAT HOOK ON CHAIR GRAPHITE US | CN | 4 | | | 41.59 | 166.36 | |
| 06079666690070 | QUICKSEAT HOOK ON CHAIR ISLE USA | CN | 2 | | | 41.59 | 83.18 | |
| 06079707810070 | KIT 2 SHEETS LULLAGO GREY TRIANGLE | CN | 8 | | | 14.99 | 119.92 | |
| 06079716620070 | KEYFIT35 ZIP CLEARTEX B.CAR SEAT RE | CN | 1 | | | 185.99 | 185.99 | |
| 06079740620070 | NEXTFIT MAX CLEARTEX B.CARSEAT REEF | CN | 3 | | | 189.67 | 569.01 | |
| 06079753980070 | LULLABY PLAYARD CALLA USA | CN | 3 | | | 129.47 | 388.41 | |
| 06079754330070 | LULLABY ZIP PLAYARD DRIFTWOOD USA | CN | 2 | | | 161.73 | 323.46 | |
| 06079756950070 | POLLY HIGHCHAIR BLACK USA | CN | 1 | | | 80.72 | 80.72 | |
| 06079770990070 | FIT2 BABY CAR SEAT BASE ANTHRACITE | CN | 3 | | | 75.39 | 226.17 | |
| 06079794950070 | KEYFIT 30 ZIP BABY CAR SEAT BLACK U | CN | 1 | | | 148.75 | 148.75 | |
| 07079363470070 | BOOSTER SEAT POCKET SNACK GREY USA | CN | 4 | | | 18.00 | 72.00 | |
| 07079363740070 | BOOSTER SEAT POCKET SNACK LAVENDER | CN | 4 | | | 18.00 | 72.00 | |
| 07079492970070 | CHICCO KEYFIT 30 ZIP AIR - Q COLLEC | CN | 3 | | | 154.95 | 464.85 | |
| 07079768840070 | SIDEKICK PLUS 3-IN-1 HIPSEAT TITANI | CN | 4 | | | 51.79 | 207.16 | |
| 07079771750070 | FIT2 REAR-FACING B.CAR SEAT CIENNA | CN | 2 | | | 200.79 | 401.58 | |
| 07087006740070 | MOD BABY WALKER LAVENDER USA | CN | 3 | | | 40.24 | 120.72 | |
| 08079408020070 | PROGRES5 HIGHCHAIR MINERALE USA | CN | 3 | | | 126.99 | 380.97 | |
| 08079627240070 | KIDFIT CLEARTEX + B.CAR SEAT OBSIDIA | CN | 4 | | | 70.39 | 281.56 | |

PAYMENT: 60 DAYS ID
PAYMENT DATE

NEXT                                                                                      ORIGINAL



ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

| DOCUMENT | | NUMBER | DATE |
|---|---|---|---|
| **Invoice** | | 5213118078 | 03/11/2022 |
| DIVISION | CUSTOMER TAX NUMBER | | PAGE |
| P3 | | | 3/3 |
| SALES PERSON | 800002798 | | CURRENCY |
| HOUSE | | | USD |
| PAYMENT TERMS | | | CUSTOMER |
| 60 DAYS ID | | | 214878 |

**BILL TO PARTY**

BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

**CUSTOMER ADDRESS**

BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

| ITEM CODE | DESCRIPTION | U.M. | QTY | GROSS PRICE | DISCOUNT | NET PRICE | AMOUNT | CT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| TAX | BASE AMOUNT | TAX AMOUNT | TAX | BASE AMOUNT | TAX AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| O1 | 10,079.39 | 0.00 | | | | |
| O3 | 4,573.53 | 0.00 | | | | 14,652.92 |

| OWNERSHIP RESERVE CLAUSE | TOT.BASE AMOUNT | TOT.TAX AMOUNT | TOT.INVOICE |
|---|---|---|---|
| | 14,652.92 | | 14,652.92 |

ORIGINAL

| 03/11/2022 | BILL OF LANDING | 1 of 2 |
|---|---|---|

**Ship from**

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

**Bill of Lading #1130003959**

**Ship to**

Name: BB&B 653 0653
Adrdress: 1001 W MIDDLESEX AVE
City/State/Zip: PORT READING, NJ, 07064-1518
CID # (MVDP) MVDP6929545        FOB:

Carrier Name: TOTAL QUALITY LOGISTICS LLC
Trailer Number: 264
Seal Number: 6035263

SCAC: TQYL
Pro Number:

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____    Collect: __X__    3rd Party: _____

_____ Master Bill of Lading: with attached Underlying Bills of Lading

**SPECIAL INSTRUCTIONS**

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | #PKGS | WEIGHT | PALLET | SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| JG4L4FF | 34 | 1,041.906 | | Y | |
| JG7X5XD | 10 | 306.443 | | Y | |
| JH7N3VG | 1 | 6.005 | | Y | |
| JH6V3XR | 6 | 100.575 | | Y | |
| JJ2Z7VK | 14 | 287.437 | | Y | |
| JJ5V7SV | 75 | 1,124.358 | | Y | |
| JJ7M7FK | 172 | 3,198.910 | | Y | |
| JJ7T7RX | 99 | 1,958.016 | | Y | |
| JJ6R2ZV | 133 | 2,928.993 | | Y | |
| JJ4T5TY | 6 | 146.299 | | Y | |
| JJ4R3KB | 8 | 12.981 | | Y | |
| JJ4R2WR | 3 | 71.959 | | Y | |
| **GRAND TOTAL** | 561 | 11,184.781 | 27 | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| 0.00 | | 4.00 | CTN | 31.367 | | STEAM STERILIZER | 108010 | 110 |
| 0.00 | | 413.00 | CTN | 8,520.463 | | CAR SEATS, CUPS, PACIFIERS | 156600 | 175 |
| 0.00 | | 6.00 | CTN | 67.656 | | CARRIER BABY | 187645 | 175 |
| 0.00 | | 15.00 | CTN | 437.752 | | STROLLERS | 188690 | 125 |
| 0.00 | | 3.00 | CTN | 15.873 | | SHEETS | 49390 | 85 |
| 0.00 | | 1.00 | CTN | 0.688 | | PACIFIER CLIP | 56290 | 100 |
| 0.00 | | 1.00 | CTN | 2.698 | | BOTTLE WARMER | 61559 | 92.5 |
| 0.00 | | 443.00 | CTN | 9,076.497 | | GRAND TOTAL | | |

Chicco USA / Copy

| 03/11/2022 | BILL OF LANDING | 2 of 2 |
|---|---|---|

### Ship from

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

FOB: X

**Bill of Lading #1130003959**

### Ship to

Name: BB&B 653 0653
Adrdress: 1001 W MIDDLESEX AVE
City/State/Zip: PORT READING, NJ, 07064-1518
CID # (MVDP) MVDP6929545          FOB:

Carrier Name: TOTAL QUALITY LOGISTICS LLC
Trailer Number:
Seal Number:

SCAC: TQYL
Pro Number:

### THIRD PARTY FREIGHT CHARGES BILL TO:

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
               P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____   Collect: __X__   3rd Party: _____

Master Bill of Lading: with attached
_____ Underlying Bills of Lading

### SPECIAL INSTRUCTIONS

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| 0.00 | | 19.00 | CTN | 307.131 | | FEEDING SEATS | 79620 | 85 |
| 0.00 | | 31.00 | CTN | 375.888 | | WALKERS INFANT | 79640 | 150 |
| 0.00 | | 36.00 | CTN | 523.369 | | HIGHCHAIRS | 80635 | 125 |
| 0.00 | | 30.00 | CTN | 900.148 | | INFANT SLEEPING | 81394 | 100 |
| 0.00 | | 2.00 | CTN | 1.746 | | POCKET BUDDY PACIFIER HOLDER | 84260 | 175 |
| 0.00 | | 561.00 | CTN | 11,184.779 | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: 'The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

**CONSIGNEE RESPONSIBLE FOR ALL ACCESSORIAL CHARGES**

NOTE: Liability limitation for loss or demage in this shipment may be applicable. See 49. U.S.C 14706(1)(A) and (B).

RECEIVED, subject to Individualy determined tates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

Subject to section 7 of conditions of applicable bill of lading. If this shipment is to be delivered to the Consignee without recourse to the Consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payments of freight and all other lawful charges.
Shipper Signature

### SHIPPER SIGNATURE/DATE

This is to certify that the above named materials are properly classified, packeged, marked and labeled, and are in proper condition. Transportation according to the applicable regulations of the DOT.

Trailer Loaded:
_X_ By Shipper
___ By Driver

Freight Counted:
_X_ By Shipper
___ By Driver/pallets said to contain
___ By Driver/Pieces

### CARRIER SIGNATURE/PICKUP DATE

Carrier acknowledges receipt of packages and required placecards. Carrier certifies emergency response information was made available and/or has the DOT emergency response guidebook or equivalent documentation in the vehicle.
*Property described above is received in good order except as noted.*



**ARTSANA USA, Inc.**
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**PICKING LIST**



| NUMBER | DATE | PAGE |
|---|---|---|
| 3661239531 | 03/02/2022 | 1 / 5 |

**SHIPPING POINT** US0A
**INCOTERMS** FH
**DELIVERY AREA** P08 COLLECT

**DOCUMENT DESTINATION**    214878
Company
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave

Union NJ 07083-8107 US

**SOLD-TO-PARTY**    214878
Company
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave

Union NJ 07083-8107 US

**SHIP-TO-PARTY**    265313

BB&B 653
E COMMERCE FULLFILLMENT CENTER
1001 W MIDDLESEX AVE

PORT READING NJ 07064-1518 US

**ORDER REF.** 1661174324      **YOUR REF.** JJ6R2ZV DEL 02/28/2022                    **DATE** 03/03/2022
warehouse: 731-364-3070
Customer Service: 1-800-323-4903

| Q.TY | UM | MAT.CODE | COL | SIZE | SEASON | PRODUCT DESCRIPTION | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6 | CN | 00001808000070 | | | | PHYSIOFORMA SILICONE PACIFIER CLEAR 0-6M | | | |
| | | | | | | Bin: K-01 | 6 | 1.00 | 0.897 |
| 6 | CN | 00001810000070 | | | | PHYSIOFORMA SILICONE PACIFIER 16-24M | | | |
| | | | | | | Bin: K-03 | 6 | 1.00 | 0.897 |
| 6 | CN | 00002711100070 | | | | PHYSIOFORMA SILICONE PACIFIER PINK 0-6M | | | |
| | | | | | | Bin: K-07 | 6 | 1.00 | 0.897 |
| 6 | CN | 00002711200070 | | | | PHYSIOFORMA SILICONE PACIFIER TEAL 0-6M | | | |
| | | | | | | Bin: K-04 | 6 | 1.00 | 0.897 |
| 6 | CN | 00002712100070 | | | | PHYSIOFORMA SILICONE PACIFIER PINK 6-16M | | | |
| | | | | | | Bin: K-08 | 6 | 1.00 | 0.897 |
| 6 | CN | 00002713100070 | | | | PHYSIOFORMA SILICONE PACIFIER PINK16-24M | | | |
| | | | | | | Bin: K-09 | 6 | 1.00 | 0.897 |
| 3 | CN | 00007052100070 | | | | SPORT SPOUT TRAINER CUP 9OZ PINK/PURP2PK | | | |
| | | | | | | Bin: K-17 | 3 | 1.00 | 1.543 |
| 3 | CN | 00007062100070 | | | | RIM SPOUT TRAINER CUP GIRL 9M+ US | | | |
| | | | | | | Bin: J-11 | 3 | 1.00 | 1.543 |
| 3 | CN | 00007082100070 | | | | INSULATED RIM CUP GIRL 12M+ 2PCS | | | |
| | | | | | | Bin: J-15 | 3 | 1.00 | 2.138 |
| 3 | CN | 00007082200070 | | | | INSULATED RIM CUP BOY 12M+ 2PCS | | | |
| | | | | | | Bin: J-05 | 3 | 1.00 | 2.138 |
| 3 | CN | 00007082300070 | | | | INSULATED RIM CUP NEUTRAL 12M+ 2PCS | | | |
| | | | | | | Bin: K-32 | 3 | 1.00 | 2.138 |
| 3 | CN | 00007092200070 | | | | INSULATED STRAW CUP BOY 12M+ 2PCS | | | |
| | | | | | | Bin: K-23 | 3 | 1.00 | 2.403 |
| 3 | CN | 00007092300070 | | | | INSULATED STRAW CUP NEUTRAL 12M+ 2PCS | | | |
| | | | | | | Bin: J-30 | 3 | 1.00 | 2.403 |
| 2 | CN | 00007388000070 | | | | BOTTLE AND BABY FOOD WARMER | | | |
| | | | | | | Bin: K-33 | 2 | 1.00 | 2.698 |
| 4 | CN | 00007391000070 | | | | 3IN1 ELECTRIC STEAM STERILIZER | | | |
| | | | | | | Bin: J-25 | 2 | 2.00 | 23.739 |
| 6 | CN | 00008012100070 | | | | POCKET BUDDY - PINK | | | |



ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**PICKING LIST**



| NUMBER | DATE | PAGE | DOCUMENT DESTINATION 214878 |
|---|---|---|---|
| 3661239531 | 03/02/2022 | 2 / 5 | Company<br>BUY BUY BABY INC<br>LIBERTY PROCUREMENT CO INC<br>650 Liberty Ave |
| **SHIPPING POINT** USOA | | | |
| **INCOTERMS** FH | | | |
| **DELIVERY AREA** P08 COLLECT | | | Union NJ 07083-8107 US |

| SOLD-TO-PARTY 214878 | SHIP-TO-PARTY 265313 |
|---|---|
| Company<br>BUY BUY BABY INC<br>LIBERTY PROCUREMENT CO INC<br>650 Liberty Ave<br><br>Union NJ 07083-8107 US | Company<br>BB&B 653<br>E COMMERCE FULLFILLMENT CENTER<br>1001 W MIDDLESEX AVE<br><br>PORT READING NJ 07064-1518 US |

|  |  |  | Description | Bin qty | qty | value |
|---|---|---|---|---|---|---|
| | | | Bin: J-02 | 6 | 1.00 | 0.882 |
| 6 | CN | 00008012200070 | POCKET BUDDY - BLUE | | | |
| | | | Bin: J-01 | 6 | 1.00 | 0.882 |
| 12 | CN | 00009341300070 | UNIVERSAL PACIFIER CLIP GREY | | | |
| | | | Bin: J-13 | 12 | 1.00 | 0.688 |
| 4 | CN | 00065846500070 | MICROWAVE STERILIZER | | | |
| | | | Bin: J-22 | 2 | 2.00 | 9.087 |
| 6 | CN | 00073221110070 | SILICONE MINI PACIFIER PINK 0-2M 2PCS | | | |
| | | | Bin: J-04 | 6 | 1.00 | 0.970 |
| 1 | CN | 00079014520070 | KIDFIT BELT P.BOOSTER SEAT HORIZON USA | | | |
| | | | Bin: D-21 | 1 | 1.00 | 14.991 |
| 3 | CN | 00079061840070 | TRAVEL LULLAGO ANYWHERE GREY STAR USA | | | |
| | | | Bin: B-17 | 1 | 3.00 | 54.234 |
| 3 | CN | 00079061860070 | TRAVEL LULLAGO ANYWHERE SANDSTONE USA | | | |
| | | | Bin: B-29 | 1 | 3.00 | 54.234 |
| 3 | CN | 00079540680070 | WALKY TALKY BABY WALKER FLORA USA | | | |
| | | | Bin: E-8 | 1 | 3.00 | 36.376 |
| 3 | CN | 00079607840070 | SNACK BOOSTER SEAT GREY STAR USA | | | |
| | | | Bin: B-25 | 1 | 3.00 | 16.535 |
| 3 | CN | 00079611390070 | STACK 1-2-3 HIGHCHAIR DOTS USA | | | |
| | | | Bin: B-4 | 1 | 3.00 | 85.980 |
| 4 | CN | 00079627120070 | KIDFIT CLEARTEX + B.CAR SEAT DRIFT USA | | | |
| | | | ' ' | 1 | 4.00 | 59.966 |
| 2 | CN | 00079641940070 | CLOSE TO YOU SE BEDSIDE CHARCOAL USA | | | |
| | | | Bin: C-14 | 1 | 2.00 | 83.776 |
| 3 | CN | 00079642400070 | CLOSETOYOU BEDSIDE BASS. HEATHER GREY US | | | |
| | | | Bin: D-23 | 1 | 3.00 | 115.743 |
| 1 | CN | 00079660040070 | MINI BRAVO PLUS TRAVEL SYSTEM SLATE USA | | | |
| | | | ' ' | 1 | 1.00 | 45.195 |
| 2 | CN | 00079660460070 | MINI BRAVO PLUS TRAVEL SYSTEM MIDNIGHT | | | |
| | | | ' ' | 1 | 2.00 | 90.390 |
| 3 | CN | 00079753920070 | LULLABY PLAYARD CAMDEN USA | | | |
| | | | Bin: B-14 | 1 | 3.00 | 112.436 |
| 3 | CN | 00079756100070 | POLLY HIGHCHAIR TAUPE USA | | | |
| | | | Bin: D-29 | 1 | 3.00 | 84.591 |
| 2 | CN | 04079136700070 | CADDY HOOK-ON CHAIR RED USA | | | |
| | | | Bin: B-03 | 2 | 1.00 | 16.535 |



ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**PICKING LIST**



| NUMBER | DATE | PAGE | DOCUMENT DESTINATION 214878 |
|---|---|---|---|
| 3661239531 | 03/02/2022 | 3 / 5 | Company<br>BUY BUY BABY INC<br>LIBERTY PROCUREMENT CO INC<br>650 Liberty Ave |
| **SHIPPING POINT** US0A | | | |
| **INCOTERMS** FH | | | Union NJ 07083-8107 US |
| **DELIVERY AREA** P08 COLLECT | | | |

| SOLD-TO-PARTY 214878 | SHIP-TO-PARTY 265313 |
|---|---|
| Company<br>BUY BUY BABY INC<br>LIBERTY PROCUREMENT CO INC<br>650 Liberty Ave | Company<br>BB&B 653<br>E COMMERCE FULLFILLMENT CENTER<br>1001 W MIDDLESEX AVE |
| Union NJ 07083-8107 US | PORT READING NJ 07064-1518 US |

| Qty | CN | Item Number | Description | Bin | | | |
|---|---|---|---|---|---|---|---|
| 6 | CN | 04079562090070 | LITE WAY STROLLER PETAL USA | | | | |
| | | | | Bin: E-23 | 1 | 6.00 | 131.616 |
| 3 | CN | 04079610760070 | CORSO TRAVEL SYSTEM HAZELWOOD USA | | | | |
| | | | | ' ' | 1 | 3.00 | 136.643 |
| 2 | CN | 04079747680070 | VIARO TRAVEL SYSTEM TECHNA USA | | | | |
| | | | | ' ' | 1 | 2.00 | 91.095 |
| 2 | CN | 04079751640070 | GOFIT BACKLESS BOOSTER SEAT GRAPE USA | | | | |
| | | | | Bin: D-28 | 2 | 1.00 | 12.478 |
| 1 | CN | 04079755520070 | LLB PRIMO PLAYARD ORGANIC LAKESHORE USA | | | | |
| | | | | Bin: C-21 | 1 | 1.00 | 37.479 |
| 2 | CN | 04079756300070 | POLLY HIGHCHAIR AVA USA | | | | |
| | | | | Bin: C-22 | 1 | 2.00 | 56.394 |
| 3 | CN | 04079774930070 | PROGRES5 RELAX HIGHCHAIR GENESIS USA | | | | |
| | | | | Bin: B-28 | 1 | 3.00 | 104.764 |
| 4 | CN | 04079783780070 | MYFIT HARNESS 2 B.SEAT USA FATHOM USA | | | | |
| | | | | ' ' | 1 | 4.00 | 121.519 |
| 3 | CN | 05079443460070 | FIT2 AIR B.CAR SEAT VERO USA | | | | |
| | | | | Bin: B-22 | 1 | 3.00 | 78.209 |
| 2 | CN | 05079670080070 | TRAVEL CRIB LULLAGO NEST POETIC USA | | | | |
| | | | | Bin: B-26 | 1 | 2.00 | 37.567 |
| 3 | CN | 05079671570070 | NEXTFIT MAX ZIP AIR B.C.SEAT ATMOSPHERE | | | | |
| | | | | ' ' | 1 | 3.00 | 99.274 |
| 3 | CN | 06079574100070 | BRAVOFOR2 LE STROLLER CRUX USA | | | | |
| | | | | Bin: B-06 | 1 | 3.00 | 97.522 |
| 8 | CN | 06079575790070 | KIT 2SHEETS FOR LULLABY LINE BLUE DOT US | | | | |
| | | | | Bin: D-4 | 8 | 1.00 | 5.291 |
| 3 | CN | 06079607110070 | SNACK BOOSTER SEAT PAINT USA | | | | |
| | | | | Bin: C-6 | 1 | 3.00 | 16.535 |
| 1 | CN | 06079639950070 | VIARO TRAVEL SYSTEM BLACK USA | | | | |
| | | | | ' ' | 1 | 1.00 | 45.548 |
| 2 | CN | 06079659950070 | MINI BRAVO SPORT TRAVEL SYSTEM CARBON US | | | | |
| | | | | ' ' | 1 | 2.00 | 90.390 |
| 4 | CN | 06079666210070 | QUICKSEAT HOOK ON CHAIR GRAPHITE USA | | | | |
| | | | | Bin: D-32 | 2 | 2.00 | 34.745 |
| 2 | CN | 06079666690070 | QUICKSEAT HOOK ON CHAIR ISLE USA | | | | |
| | | | | Bin: D-2 | 2 | 1.00 | 17.372 |
| 8 | CN | 06079707810070 | KIT 2 SHEETS LULLAGO GREY TRIANGLE USA | | | | |



ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**PICKING LIST**



| NUMBER | DATE | PAGE | DOCUMENT DESTINATION 214878 |
|---|---|---|---|
| 3661239531 | 03/02/2022 | 4 / 5 | Company BUY BUY BABY INC |

**SHIPPING POINT** USOA
**INCOTERMS** FH
**DELIVERY AREA** P08 COLLECT

DOCUMENT DESTINATION    214878
Company
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave

Union NJ 07083-8107 US

| SOLD-TO-PARTY    214878 | SHIP-TO-PARTY    265313 |
|---|---|
| Company BUY BUY BABY INC LIBERTY PROCUREMENT CO INC 650 Liberty Ave | Company BB&B 653 E COMMERCE FULLFILLMENT CENTER 1001 W MIDDLESEX AVE |
| Union NJ 07083-8107 US | PORT READING NJ 07064-1518 US |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Bin: B-23 | 8 | 1.00 | 5.291 |
| 1 | CN | 06079716620070 | KEYFIT35 ZIP CLEARTEX B.CAR SEAT REEF US | | | |
| | | | Bin: B-19 | 1 | 1.00 | 24.299 |
| 3 | CN | 06079740620070 | NEXTFIT MAX CLEARTEX B.CARSEAT REEF USA | | | |
| | | | ' ' | 1 | 3.00 | 98.282 |
| 3 | CN | 06079753980070 | LULLABY PLAYARD CALLA USA | | | |
| | | | Bin: C-27 | 1 | 3.00 | 112.436 |
| 2 | CN | 06079754330070 | LULLABY ZIP PLAYARD DRIFTWOOD USA | | | |
| | | | Bin: D-26 | 1 | 2.00 | 74.957 |
| 1 | CN | 06079756950070 | POLLY HIGHCHAIR BLACK USA | | | |
| | | | Bin: C-33 | 1 | 1.00 | 28.197 |
| 3 | CN | 06079770990070 | FIT2 BABY CAR SEAT BASE ANTHRACITE | | | |
| | | | Bin: B-10 | 1 | 3.00 | 36.621 |
| 1 | CN | 06079794950070 | KEYFIT 30 ZIP BABY CAR SEAT BLACK USA | | | |
| | | | Bin: E-6 | 1 | 1.00 | 30.644 |
| 4 | CN | 07079363470070 | BOOSTER SEAT POCKET SNACK GREY USA | | | |
| | | | Bin: E-09 | 4 | 1.00 | 25.530 |
| 4 | CN | 07079363740070 | BOOSTER SEAT POCKET SNACK LAVENDER USA | | | |
| | | | Bin: C-05 | 4 | 1.00 | 25.530 |
| 3 | CN | 07079492970070 | CHICCO KEYFIT 30 ZIP AIR - Q COLLECTION | | | |
| | | | Bin: B-20 | 1 | 3.00 | 64.155 |
| 4 | CN | 07079768840070 | SIDEKICK PLUS 3-IN-1 HIPSEAT TITANIUM US | | | |
| | | | Bin: D-31 | 4 | 1.00 | 12.566 |
| 2 | CN | 07079771750070 | FIT2 REAR-FACING B.CAR SEAT CIENNA USA | | | |
| | | | Bin: D-27 | 1 | 2.00 | 51.544 |
| 3 | CN | 07087006740070 | MOD BABY WALKER LAVENDER USA | | | |
| | | | Bin: C-19 | 1 | 3.00 | 36.376 |
| 3 | CN | 08079408020070 | PROGRES5 HIGHCHAIR MINERALE USA | | | |
| | | | Bin: D-33 | 1 | 3.00 | 98.877 |
| 4 | CN | 08079627240070 | KIDFIT CLEARTEX + B.CAR SEAT OBSIDIAN US | | | |
| | | | Bin: E-19 | 1 | 4.00 | 59.966 |

TOTAL QUANTITY(pieces):    236.000
TOTAL OF CARTONS: 133.000    TOTAL WEIGHT: 2,929.328    TOTALE VOLUME: 457.206 TOTAL OF PALLETS:    6.031
Retailers only : For compliance certificates please contact your sales representative



ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**PICKING LIST**

 

| NUMBER | DATE | PAGE | DOCUMENT DESTINATION  214878 |
|---|---|---|---|
| 3661239531 | 03/02/2022 | 5 / 5 | Company<br>BUY BUY BABY INC<br>LIBERTY PROCUREMENT CO INC<br>650 Liberty Ave |
| **SHIPPING POINT** USOA | | | |
| **INCOTERMS** FH | | | Union NJ 07083-8107 US |
| **DELIVERY AREA** PO8 COLLECT | | | |

| SOLD-TO-PARTY  214878 | SHIP-TO-PARTY  265313 |
|---|---|
| Company<br>BUY BUY BABY INC<br>LIBERTY PROCUREMENT CO INC<br>650 Liberty Ave | Company<br>BB&B 653<br>E COMMERCE FULLFILLMENT CENTER<br>1001 W MIDDLESEX AVE |
| Union NJ 07083-8107 US | PORT READING NJ 07064-1518 US |

USER :  ELORAH

## Beyond
### Chargeback Details Report

| Vendor Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18595 ARTSANA USA INC/JUVENILE | | | | Check Date | | | | |
| Check Number | | | | 06/08/2022 | | | | |
| 809766 | | | | | | | | |

| Inv Number | Inv Date | Store | PO Number | UPC | Type | Charge Qty | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 5213118077 | 03/11/2022 | 653 | | 49796610475 | PD | 1 | $111.59 | $111.59 |
| 5213118077 | 03/11/2022 | 653 | JJ TTTRX | 49796607284 | PD | 1 | $252.03 | $252.03 |
| Total PPD OR STC CAR DMG | | | | | | | | ($363.62) |

3641239530

TQL

Thursday, Jun 09, 2022

Page 1 of 4



ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

| DOCUMENT | | NUMBER | DATE |
|---|---|---|---|
| **Invoice** | | 5213118077 | 03/11/2022 |
| DIVISION | CUSTOMER TAX NUMBER | | PAGE |
| P2 | | | 1/2 |
| SALES PERSON   800002798 | | | CURRENCY |
| HOUSE | | | USD |
| PAYMENT TERMS | | | CUSTOMER |
| 60 DAYS ID | | | 214878 |

**BILL TO PARTY**
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

**CUSTOMER ADDRESS**
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

| ITEM CODE | DESCRIPTION | U.M. | QTY | GROSS PRICE | DISCOUNT | NET PRICE | AMOUNT | CT |
|---|---|---|---|---|---|---|---|---|
| Number of Adheren 018595 | | | | | | | | |
| | | | | | | | | |
| Delivery Address: 205313; BB&B 653 - 653 - 1001 W MIDDLESEX AVE 07064-1518 PORT READING NJ US | | | | | | | | |
| | Sales Order N. 1661174212 Customer PO JJ7T7RX Customer PO JJ7T7RX of 03/01/2022 | | | | | | | |
| | Delivery n. 3661239530 of the 03/02/2022- Shipper COLLECT | | | | | | | |
| 00010221200070 | SILICONE SUCTION BOWL TEAL 6M + US | CN | 6 | | | 5.49 | 32.94 | |
| 00021611300070 | DUO 5OZ FEEDING BOTTLE 1PC GREY US | CN | 4 | | | 6.25 | 25.00 | |
| 00021611400070 | DUO 5OZ FEEDING BOTTLE 2PCS GREY US | CN | 4 | | | 10.80 | 43.20 | |
| 00021611410070 | DUO 5OZ FEEDING BOTTLE 2PCS PINK US | CN | 4 | | | 10.80 | 43.20 | |
| 00021611600070 | DUO STARTER GIFTSET PINK(2X5OZ;2X9O | CN | 4 | | | 25.60 | 102.40 | |
| 00021611620070 | DUO DELUXE GIFTSET GREY (3X5OZ;3X9O | CN | 4 | | | 36.00 | 144.00 | |
| 00021625400070 | DUO 9OZ FEEDING BOTTLE 2PCS GREY US | CN | 4 | | | 10.80 | 43.20 | |
| 00021625410070 | DUO 9OZ FEEDING BOTTLE 2PCS PINK US | CN | 4 | | | 10.80 | 43.20 | |
| 00021723000070 | DUO NIPPLE - MEDIUM FLOW - US | CN | 12 | | | 3.20 | 38.40 | |
| 00021735000070 | DUO NIPPLE - FAST FLOW - US | CN | 6 | | | 3.20 | 19.20 | |
| 00079656460070 | ALFALITE PLAYARD MIDNIGHT USA | CN | 4 | | | 103.57 | 414.28 | |
| 00079727840070 | BOOSTER SEAT TAKE-A SEAT GREY STAR | CN | 2 | | | 31.49 | 62.98 | |
| 04079540020070 | WALKY TALKY BABY WALKER CIRCLES USA | CN | 3 | | | 51.74 | 155.22 | |
| 05079373150070 | CHICCO ACTIV3 STROLLER ECLIPSE USA | CN | 3 | | | 207.92 | 623.76 | |
| 05079578160070 | KEYFIT BABY CAR SEAT ENCORE USA | CN | 24 | | | 111.59 | 2,678.16 | |
| 05079666080070 | QUICKSEAT HOOK ON CHAIR POETIC USA | CN | 8 | | | 41.59 | 332.72 | |
| 05079768090070 | SIDEKICK PLUS 3-IN-1 HIPSEAT DENIM | CN | 4 | | | 51.79 | 207.16 | |
| 05079835780070 | GOFIT PLUS BACKLESS BOOST.SEAT VIVA | CN | 8 | | | 35.74 | 285.92 | |
| 06079726020070 | TOT QUAD BOX HONEY BEAR USA | CN | 3 | | | 64.49 | 193.47 | |
| 06079853950070 | NEXTFIT SPORT BABY CAR SEAT BLACK U | CN | 4 | | | 160.62 | 642.48 | |
| 07079103840070 | CHICCO TRE STROLLER TITAN USA | CN | 3 | | | 252.03 | 756.09 | |
| 07079569470070 | SMART SUPPORT BACKPACK GREY USA | CN | 4 | | | 67.26 | 269.04 | |
| 07087006470070 | MOD BABY WALKER GREY USA | CN | 16 | | | 40.24 | 643.84 | |
| 08079563220070 | CORSO LE TRAVEL SYSTEM VERANDA USA | CN | 4 | | | 365.39 | 1,461.56 | |
| 08079646050070 | FIT4 ADAPT B.CAR SEAT VAPOR USA | CN | 6 | | | 250.76 | 1,504.56 | |
| 08079716240070 | KEYFIT35 ZIP C.TEX CAR SEAT OBSIDIA | CN | 4 | | | 173.59 | 694.36 | |

PAYMENT: 60 DAYS ID
PAYMENT DATE

NEXT                                                                                                    ORIGINAL



ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

| DOCUMENT | | NUMBER | DATE |
|---|---|---|---|
| **Invoice** | | 5213118077 | 03/11/2022 |
| DIVISION | CUSTOMER TAX NUMBER | | PAGE |
| P2 | | | 2/2 |
| SALES PERSON  800002798 | | | CURRENCY |
| HOUSE | | | USD |
| PAYMENT TERMS | | | CUSTOMER |
| 60 DAYS ID | | | 214878 |

**BILL TO PARTY**

BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

**CUSTOMER ADDRESS**

BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave
Union, NJ 07083-8107 US

| ITEM CODE | DESCRIPTION | U.M. | QTY | GROSS PRICE | DISCOUNT | NET PRICE | AMOUNT | CT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| TAX | BASE AMOUNT | TAX AMOUNT | TAX | BASE AMOUNT | TAX AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 01 | 5,654.86 | 0.00 | | | | |
| 03 | 5,805.48 | 0.00 | | | | 11,460.34 |

| OWNERSHIP RESERVE CLAUSE | TOT.BASE AMOUNT | TOT.TAX AMOUNT | TOT.INVOICE |
|---|---|---|---|
| | 11,460.34 | | 11,460.34 |

ORIGINAL

| 03/11/2022 | BILL OF LANDING | 1 of 2 |
|---|---|---|

**Ship from**

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

**Bill of Lading #1130003959**

**Ship to**

Name: BB&B 653 0653
Adrdress: 1001 W MIDDLESEX AVE
City/State/Zip: PORT READING, NJ, 07064-1518
CID # (MVDP) MVDP6929545   FOB:

Carrier Name: TOTAL QUALITY LOGISTICS LLC
Trailer Number:  264
Seal Number:  6035263

SCAC: TQYL
Pro Number:

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

**SPECIAL INSTRUCTIONS**

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____   Collect: __X__   3rd Party: _____

Master Bill of Lading: with attached
_____ Underlying Bills of Lading

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | #PKGS | WEIGHT | PALLET | SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| JG4L4FF | 34 | 1,041.906 | | Y | |
| JG7X5XD | 10 | | | Y | |
| | | 306.443 | | | |
| JH7N3VG | 1 | 6.005 | | Y | |
| JH6V3XR | 6 | | | Y | |
| | | 100.575 | | | |
| JJ2Z7VK | 14 | | | Y | |
| | | 287.437 | | | |
| JJ5V7SV | 75 | 1,124.358 | | Y | |
| JJ7M7FK | 172 | 3,198.910 | | Y | |
| JJ7T7RX | 99 | 1,958.916 | | Y | |
| JJ6R2ZV | 133 | 2,928.993 | | Y | |
| JJ4T5TY | 6 | | | Y | |
| | | 146.299 | | | |
| JJ4R3KB | 8 | 12.981 | | Y | |
| JJ4R2WR | 3 | 71.959 | | Y | |
| **GRAND TOTAL** | 561 | | 27 | | |
| | | 11,184.781 | | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| 0.00 | | 4.00 | CTN | 31.367 | | STEAM STERILIZER | 108010 | 110 |
| 0.00 | | 413.00 | CTN | 8,520.463 | | CAR SEATS, CUPS, PACIFIERS | 156600 | 175 |
| 0.00 | | 6.00 | CTN | 67.656 | | CARRIER BABY | 187645 | 175 |
| 0.00 | | 15.00 | CTN | 437.752 | | STROLLERS | 188690 | 125 |
| 0.00 | | 3.00 | CTN | 15.873 | | SHEETS | 49390 | 85 |
| 0.00 | | 1.00 | CTN | 0.688 | | PACIFIER CLIP | 56290 | 100 |
| 0.00 | | 1.00 | CTN | 2.698 | | BOTTLE WARMER | 61559 | 92.5 |
| 0.00 | | 443.00 | CTN | 9,076.497 | | GRAND TOTAL | | |

Chicco USA / Copy

| 03/11/2022 | BILL OF LANDING | 2 of 2 |
|---|---|---|

### Ship from

Name: Chicco USA
Address: 1826 William Penn Way
City/State/Zip: Lancaster, PA 17601

FOB: X

**Bill of Lading #1130003959**

Carrier Name: TOTAL QUALITY LOGISTICS LLC
Trailer Number:
Seal Number:

### Ship to

Name: BB&B 653 0653
Adrdress: 1001 W MIDDLESEX AVE
City/State/Zip: PORT READING, NJ, 07064-1518
CID # (MVDP) MVDP6929545          FOB:

SCAC: TQYL
Pro Number:

### THIRD PARTY FREIGHT CHARGES BILL TO:

Name: BB & B
Address: BERMAN, BLAKE ASSOCIATES
              P.O. BOX 9202
City/State/Zip: OLD BETHPAGE, N.Y. 11804

Freight Charge Terms: (freight charges are collect Unless marked othewise)

Prepaid: _____     Collect: __X__   3rd Party: _____

_____ Master Bill of Lading: with attached Underlying Bills of Lading

### SPECIAL INSTRUCTIONS

BBB/VDP LOAD DO NOT BREAK/TOUCH UNTIL FINAL DEST

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| 0.00 | | 19.00 | CTN | 307.131 | | FEEDING SEATS | 79620 | 85 |
| 0.00 | | 31.00 | CTN | 375.888 | | WALKERS INFANT | 79640 | 150 |
| 0.00 | | 36.00 | CTN | 523.369 | | HIGHCHAIRS | 80635 | 125 |
| 0.00 | | 30.00 | CTN | 900.148 | | INFANT SLEEPING | 81394 | 100 |
| 0.00 | | 2.00 | CTN | 1.746 | | POCKET BUDDY PACIFIER HOLDER | 84260 | 175 |
| 0.00 | | 561.00 | CTN | 11,184.779 | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: 'The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

### CONSIGNEE RESPONSIBLE FOR ALL ACCESSORIAL CHARGES

NOTE: Liability limitation for loss or demage in this shipment may be applicable. See 49. U.S.C 14706(1)(A) and (B).

RECEIVED, subject to Individualy determined tates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

Subject to section 7 of conditions of applicable bill of lading. If this shipment is to be delivered to the Consignee without recourse to the Consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payments of freight and all other lawful charges.
                                          Shipper Signature

### SHIPPER SIGNATURE/DATE

This is to certify that the above named materials are properly classified, packeged, marked and labeled, and are in proper condition. Transportation according to the applicable regulations of the DOT.

| Trailer Loaded: | Freight Counted: |
|---|---|
| _X_ By Shipper | _X_ By Shipper |
| ___ By Driver | ___ By Driver/pallets said to contain |
| | ___ By Driver/Pieces |

### CARRIER SIGNATURE/PICKUP DATE

Carrier acknowledges receipt of packages and required placecards. Carrier certifies emergency response information was made available and/or has the DOT emergency response guidebook or equivalent documentation in the vehicle.
*Property described above is received in good order except as noted.*

**chicco**

ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

**PICKING LIST**



| NUMBER | DATE | | PAGE | DOCUMENT DESTINATION 214878 |
|---|---|---|---|---|
| 3661239530 | 03/02/2022 | | 1 / 2 | Company |

SHIPPING POINT USOA

~~INCOTERMS FH~~

**DELIVERY AREA** P08 COLLECT

**DOCUMENT DESTINATION** 214878
Company
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave

Union NJ 07083-8107 US

**SOLD-TO-PARTY** 214878
Company
BUY BUY BABY INC
LIBERTY PROCUREMENT CO INC
650 Liberty Ave

Union NJ 07083-8107 US

**SHIP-TO-PARTY** 265313

BB&B 653
E COMMERCE FULLFILLMENT CENTER
1001 W MIDDLESEX AVE

PORT READING NJ 07064-1518 US

**ORDER REF.** 1661174212     **YOUR REF.** JJ7T7RX DEL 03/01/2022                **DATE** 03/03/2022
warehouse: 731-364-3070
Customer Service: 1-800-323-4903

| Q.TY | UM | MAT.CODE | COL | SIZE | SEASON | PRODUCT DESCRIPTION | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6 | CN | 00010221200070 | | | | SILICONE SUCTION BOWL TEAL 6M + US | | | |
| | | | | | | Bin: K-20 | 6 | 1.00 | 2.646 |
| 4 | CN | 00021611300070 | | | | DUO 5OZ FEEDING BOTTLE 1PC GREY US | | | |
| | | | | | | Bin: J-08 | 4 | 1.00 | 1.049 |
| 4 | CN | 00021611400070 | | | | DUO 5OZ FEEDING BOTTLE 2PCS GREY US | | | |
| | | | | | | Bin: J-10 | 4 | 1.00 | 1.750 |
| 4 | CN | 00021611410070 | | | | DUO 5OZ FEEDING BOTTLE 2PCS PINK US | | | |
| | | | | | | Bin: J-07 | 4 | 1.00 | 1.750 |
| 4 | CN | 00021611600070 | | | | DUO STARTER GIFTSET PINK(2X5OZ;2X9OZ)US | | | |
| | | | | | | Bin: L-27 | 2 | 2.00 | 3.267 |
| 4 | CN | 00021611620070 | | | | DUO DELUXE GIFTSET GREY (3X5OZ;3X9OZ)US | | | |
| | | | | | | Bin: L-32 | 2 | 2.00 | 4.890 |
| 4 | CN | 00021625400070 | | | | DUO 9OZ FEEDING BOTTLE 2PCS GREY US | | | |
| | | | | | | Bin: L-31 | 4 | 1.00 | 1.634 |
| 4 | CN | 00021625410070 | | | | DUO 9OZ FEEDING BOTTLE 2PCS PINK US | | | |
| | | | | | | Bin: L-34 | 4 | 1.00 | 1.634 |
| 12 | CN | 00021723000070 | | | | DUO NIPPLE - MEDIUM FLOW - US | | | |
| | | | | | | Bin: K-11 | 6 | 2.00 | 1.358 |
| 6 | CN | 00021735000070 | | | | DUO NIPPLE - FAST FLOW - US | | | |
| | | | | | | Bin: K-14 | 6 | 1.00 | 0.679 |
| 4 | CN | 00079656460070 | | | | ALFALITE PLAYARD MIDNIGHT USA | | | |
| | | | | | | Bin: D-01 | 1 | 4.00 | 141.096 |
| 2 | CN | 00079727840070 | | | | BOOSTER SEAT TAKE-A SEAT GREY STAR USA | | | |
| | | | | | | Bin: B-16 | 2 | 1.00 | 11.685 |
| 3 | CN | 04079540020070 | | | | WALKY TALKY BABY WALKER CIRCLES USA | | | |
| | | | | | | Bin: D-17 | 1 | 3.00 | 36.376 |
| 3 | CN | 05079373150070 | | | | CHICCO ACTIV3 STROLLER ECLIPSE USA | | | |
| | | | | | | Bin: E-33 | 1 | 3.00 | 104.307 |
| 24 | CN | 05079578160070 | | | | KEYFIT BABY CAR SEAT ENCORE USA | | | |
| | | | | | | Bin: D-3 | 1 | 24.00 | 513.237 |
| 8 | CN | 05079666080070 | | | | QUICKSEAT HOOK ON CHAIR POETIC USA | | | |

**chicco**

ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888



**PICKING LIST**

| NUMBER | DATE | PAGE | DOCUMENT DESTINATION 214878 |
|---|---|---|---|
| 3661239530 | 03/02/2022 | 2 / 2 | Company |
| | | | BUY BUY BABY INC |
| | | | LIBERTY PROCUREMENT CO INC |
| | | | 650 Liberty Ave |
| | | | Union NJ 07083-8107 US |

**SHIPPING POINT** USOA
**INCOTERMS** FH
**DELIVERY AREA** PO8 COLLECT

| SOLD-TO-PARTY    214878 | SHIP-TO-PARTY    265313 |
|---|---|
| Company | Company |
| BUY BUY BABY INC | BB&B 653 |
| LIBERTY PROCUREMENT CO INC | E COMMERCE FULLFILLMENT CENTER |
| 650 Liberty Ave | 1001 W MIDDLESEX AVE |
| Union NJ 07083-8107 US | PORT READING NJ 07064-1518 US |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Bin: E-1 | 2 | 4.00 | 69.490 |
| 4 | CN | 05079768090070 | SIDEKICK PLUS 3-IN-1 HIPSEAT DENIM USA | | | |
| | | | Bin: C-9 | 4 | 1.00 | 12.566 |
| 8 | CN | 05079835780070 | GOFIT PLUS BACKLESS BOOST.SEAT VIVACI US | | | |
| | | | Bin: D-15 | 2 | 4.00 | 25.574 |
| 3 | CN | 06079726020070 | TOT QUAD BOX HONEY BEAR USA | | | |
| | | | Bin: C-12 | 1 | 3.00 | 84.922 |
| 4 | CN | 06079853950070 | NEXTFIT SPORT BABY CAR SEAT BLACK USA | | | |
| | | | ' ' | 1 | 4.00 | 122.004 |
| 3 | CN | 07079103840070 | CHICCO TRE STROLLER TITAN USA | | | |
| | | | Bin: B-32 | 1 | 3.00 | 104.307 |
| 4 | CN | 07079569470070 | SMART SUPPORT BACKPACK GREY USA | | | |
| | | | Bin: E-3 | 2 | 2.00 | 35.715 |
| 16 | CN | 07087006470070 | MOD BABY WALKER GREY USA | | | |
| | | | Bin: C-13 | 1 | 16.00 | 194.007 |
| 4 | CN | 08079563220070 | CORSO LE TRAVEL SYSTEM VERANDA USA | | | |
| | | | ' ' | 1 | 4.00 | 214.025 |
| 6 | CN | 08079646050070 | FIT4 ADAPT B.CAR SEAT VAPOR USA | | | |
| | | | ' ' | 1 | 6.00 | 154.632 |
| 4 | CN | 08079716240070 | KEYFIT35 ZIP C.TEX CAR SEAT OBSIDIAN US | | | |
| | | | Bin: E-22 | 1 | 4.00 | 97.197 |

TOTAL QUANTITY(pieces):    152.000
TOTAL OF CARTONS: 99.000    TOTAL WEIGHT: 1,941.797    TOTALE VOLUME: 353.988 TOTAL OF PALLETS:    4.561
Retailers only : For compliance certificates please contact your sales representative

USER :  ELORAH

Page:   1                                              BEYOND                                    6/22/22
APR3003A                                        Chargeback Details Report                        14:04:21
                                                                                                BC89501
Vendor Number:  18595  ARTSANA USA INC/JUVENILE
Check Number:  810596     Check Date: 06/14/2022

| Inv Number | Inv Date | Store | PO Number | UPC | Type | Charge Qty | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 5213119527 | 03/17/2022 | 653 | JJ8M6VQ00 | 49796612615 | PD | 2 | 336.540 | 673.08 |
| Total PPD OR STC CAR DMG | | | | | | | | 673.08 |
| | | | | | | Total of Above Charges | | 673.08 |

***End of Report***

36412 4 1496

T6L



ARTSANA USA, Inc.
1826 William Penn Way
Lancaster, PA 17601
tel:(717)735-6200
fax:(717)735-0888

| DOCUMENT | | NUMBER | DATE |
|---|---|---|---|
| **Invoice** | | 5213119527 | 03/17/2022 |
| DIVISION | CUSTOMER TAX NUMBER | | PAGE |
| P2 | | | 1/1 |
| SALES PERSON  800002798 | | | CURRENCY |
| HOUSE | | | USD |
| PAYMENT TERMS | | | CUSTOMER |
| 60 DAYS ID | | | 214878 |

**BILL TO PARTY**

BUY BUY BABY INC

LIBERTY PROCUREMENT CO INC

650 Liberty Ave

Union, NJ 07083-8107 US

**CUSTOMER ADDRESS**

BUY BUY BABY INC

LIBERTY PROCUREMENT CO INC

650 Liberty Ave

Union, NJ 07083-8107 US

| ITEM CODE | DESCRIPTION | U.M. | QTY | GROSS PRICE | DISCOUNT | NET PRICE | AMOUNT | CT |
|---|---|---|---|---|---|---|---|---|
| Number of Adheren 018595 | | | | | | | | |
| Delivery Address: 265313, BB&B 653 - 653 - 1001 W MIDDLESEX AVE 07064-1518 PORT READING NJ US | | | | | | | | |
| | Sales Order N. 1661175434 Customer PO JJ8M6VD Customer PO JJ8M6VD of 03/04/2022 | | | | | | | |
| | Delivery n. 3661241496 of the 03/09/2022- Shipper COLLECT | | | | | | | |
| 04079562090070 | LITE WAY STROLLER PETAL USA | CN | 30 | | | 71.49 | 2,144.70 | |
| 07087001870070 | ACTIV3 TRAVEL SYSTEM SOLAR USA | CN | 10 | | | 336.54 | 3,365.40 | |
| PAYMENT: 60 DAYS ID | | | | | | | | |
| PAYMENT DATE | | | | | | | | |

| TAX | BASE AMOUNT | TAX AMOUNT | TAX | BASE AMOUNT | TAX AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| O1 | 5,510.10 | 0.00 | | | | 5,510.10 |

| OWNERSHIP RESERVE CLAUSE | TOT.BASE AMOUNT | TOT.TAX AMOUNT | TOT.INVOICE |
|---|---|---|---|
| | 5,510.10 | | 5,510.10 |

ORIGINAL