**EXHIBIT D**


**ANALYSIS OF HISTORICAL PAYMENTS**

# Historical and Preference Period Payments - BBB and Artsana

| Customer | DocumentNo | Typ | Invoice Date | Net due dt | Date Paid | Payment Clearing Date | Days to Pay | Reference | Amount on Invoice |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213100670 | C8 | 1/4/2022 | 3/5/2022 | 4/1/2022 | 4/7/2022 | 87 | 5213100670 | $ 16,526.30 |
| 214878 | 5213100671 | C8 | 1/4/2022 | 3/5/2022 | 4/1/2022 | 4/7/2022 | 87 | 5213100671 | $ 7,248.12 |
| 214878 | 5213100672 | C8 | 1/4/2022 | 3/5/2022 | 4/1/2022 | 4/7/2022 | 87 | 5213100672 | $ 15,852.65 |
| 214878 | 5213100673 | C8 | 1/4/2022 | 3/5/2022 | 4/1/2022 | 4/7/2022 | 87 | 5213100673 | $ 8,181.48 |
| 214878 | 5213100674 | C8 | 1/4/2022 | 3/5/2022 | 4/1/2022 | 4/7/2022 | 87 | 5213100674 | $ 4,671.27 |
| 214878 | 5213100675 | C8 | 1/4/2022 | 3/5/2022 | 4/1/2022 | 4/7/2022 | 87 | 5213100675 | $ 48,403.78 |
| 214878 | 5213100676 | C8 | 1/4/2022 | 3/5/2022 | 4/1/2022 | 4/7/2022 | 87 | 5213100676 | $ 4,453.10 |
| 214878 | 5213100681 | C8 | 1/5/2022 | 3/6/2022 | 4/1/2022 | 4/7/2022 | 86 | 5213100681 | $ 4,256.78 |
| 214878 | 5213100682 | C8 | 1/5/2022 | 3/6/2022 | 4/1/2022 | 4/7/2022 | 86 | 5213100682 | $ 661.47 |
| 214878 | 5213100702 | C8 | 1/4/2022 | 3/5/2022 | 4/1/2022 | 4/7/2022 | 87 | 5213100702 | $ 7,597.42 |
| 214878 | 5213100704 | C8 | 1/4/2022 | 3/5/2022 | 4/1/2022 | 4/7/2022 | 87 | 5213100704 | $ 630.00 |
| 214878 | 5213100706 | C8 | 1/4/2022 | 3/5/2022 | 4/1/2022 | 4/7/2022 | 87 | 5213100706 | $ 5,523.30 |
| 214878 | 5213100708 | C8 | 1/4/2022 | 3/5/2022 | 4/1/2022 | 4/7/2022 | 87 | 5213100708 | $ 1,813.80 |
| 214878 | 5213100711 | C8 | 1/4/2022 | 3/5/2022 | 4/1/2022 | 4/7/2022 | 87 | 5213100711 | $ 40,677.64 |
| 214878 | 5213100715 | C8 | 1/4/2022 | 3/5/2022 | 4/1/2022 | 4/7/2022 | 87 | 5213100715 | $ 1,676.74 |
| 214878 | 5213100994 | C8 | 1/6/2022 | 3/7/2022 | 4/5/2022 | 4/7/2022 | 89 | 5213100994 | $ 59,409.62 |
| 214878 | 5213101192 | C8 | 1/7/2022 | 3/8/2022 | 4/5/2022 | 4/7/2022 | 88 | 5213101192 | $ 4,309.74 |
| 214878 | 5213101193 | C8 | 1/7/2022 | 3/8/2022 | 4/5/2022 | 4/7/2022 | 88 | 5213101193 | $ 6,760.03 |
| 214878 | 5213101194 | C8 | 1/7/2022 | 3/8/2022 | 4/5/2022 | 4/7/2022 | 88 | 5213101194 | $ 2,226.83 |
| 214878 | 5213101195 | C8 | 1/7/2022 | 3/8/2022 | 4/5/2022 | 4/7/2022 | 88 | 5213101195 | $ 5,034.11 |
| 214878 | 5213101196 | C8 | 1/6/2022 | 3/7/2022 | 4/5/2022 | 4/7/2022 | 89 | 5213101196 | $ 35,190.33 |
| 214878 | 5213101197 | C8 | 1/6/2022 | 3/7/2022 | 4/5/2022 | 4/7/2022 | 89 | 5213101197 | $ 449.74 |
| 214878 | 5213101198 | C8 | 1/6/2022 | 3/7/2022 | 4/5/2022 | 4/7/2022 | 89 | 5213101198 | $ 24,573.23 |
| 214878 | 5213101199 | C8 | 1/6/2022 | 3/7/2022 | 4/5/2022 | 4/7/2022 | 89 | 5213101199 | $ 4,329.52 |
| 214878 | 5213101200 | C8 | 1/6/2022 | 3/7/2022 | 4/5/2022 | 4/7/2022 | 89 | 5213101200 | $ 15,927.90 |
| 214878 | 5213101319 | C8 | 1/6/2022 | 3/7/2022 | 4/5/2022 | 4/7/2022 | 89 | 5213101319 | $ 15,285.71 |
| 214878 | 5213101320 | C8 | 1/6/2022 | 3/7/2022 | 4/5/2022 | 4/7/2022 | 89 | 5213101320 | $ 5,270.72 |
| 214878 | 5213101321 | C8 | 1/6/2022 | 3/7/2022 | 4/5/2022 | 4/7/2022 | 89 | 5213101321 | $ 7,937.64 |
| 214878 | 5213101322 | C8 | 1/6/2022 | 3/7/2022 | 4/5/2022 | 4/7/2022 | 89 | 5213101322 | $ 2,226.83 |
| 214878 | 5213101323 | C8 | 1/6/2022 | 3/7/2022 | 4/5/2022 | 4/7/2022 | 89 | 5213101323 | $ 3,471.80 |
| 214878 | 5213101324 | C8 | 1/6/2022 | 3/7/2022 | 4/5/2022 | 4/7/2022 | 89 | 5213101324 | $ 5,110.92 |
| 214878 | 5213101373 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101373 | $ 30,641.92 |
| 214878 | 5213101374 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101374 | $ 21,670.88 |

Case 24-01336-VFP  Doc 22-23  Filed 04/14/26  Entered 04/14/26 20:50:31  Desc Exhibit D - Part 1  Page 2 of 48

| 214878 | 5213101375 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101375 | $ | 3,764.80 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213101376 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101376 | $ | 24,370.48 |
| 214878 | 5213101401 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101401 | $ | 11,109.65 |
| 214878 | 5213101402 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101402 | $ | 959.75 |
| 214878 | 5213101403 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101403 | $ | 5,728.47 |
| 214878 | 5213101404 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101404 | $ | 8,518.20 |
| 214878 | 5213101772 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101772 | $ | 1,160.94 |
| 214878 | 5213101773 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101773 | $ | 1,160.94 |
| 214878 | 5213101774 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101774 | $ | 220.49 |
| 214878 | 5213101775 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101775 | $ | 180.86 |
| 214878 | 5213101776 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101776 | $ | 191.04 |
| 214878 | 5213101777 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101777 | $ | 573.12 |
| 214878 | 5213101778 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101778 | $ | 1,160.94 |
| 214878 | 5213101779 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101779 | $ | 62.98 |
| 214878 | 5213101780 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101780 | $ | 127.36 |
| 214878 | 5213101781 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101781 | $ | 377.88 |
| 214878 | 5213101782 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101782 | $ | 1,160.94 |
| 214878 | 5213101783 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101783 | $ | 220.49 |
| 214878 | 5213101784 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101784 | $ | 771.85 |
| 214878 | 5213101785 | C8 | 1/10/2022 | 3/11/2022 | 4/5/2022 | 4/7/2022 | 85 | 5213101785 | $ | 191.04 |
| 214878 | 5213101799 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101799 | $ | 2,488.81 |
| 214878 | 5213101800 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101800 | $ | 71,363.25 |
| 214878 | 5213101829 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101829 | $ | 1,299.80 |
| 214878 | 5213101830 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101830 | $ | 440.98 |
| 214878 | 5213101831 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101831 | $ | 661.47 |
| 214878 | 5213101832 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101832 | $ | 220.49 |
| 214878 | 5213101833 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101833 | $ | 227.43 |
| 214878 | 5213101834 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101834 | $ | 637.64 |
| 214878 | 5213101835 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101835 | $ | 1,160.94 |
| 214878 | 5213101837 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101837 | $ | 1,160.94 |
| 214878 | 5213101838 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101838 | $ | 220.49 |
| 214878 | 5213101839 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101839 | $ | 75.39 |
| 214878 | 5213101840 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101840 | $ | 63.68 |
| 214878 | 5213101841 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101841 | $ | 779.88 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 1    Page 3 of 48

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213101842 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101842 | $ | 220.49 |
| 214878 | 5213101843 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101843 | $ | 318.40 |
| 214878 | 5213101844 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101844 | $ | 127.36 |
| 214878 | 5213101845 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101845 | $ | 1,160.94 |
| 214878 | 5213101846 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101846 | $ | 63.68 |
| 214878 | 5213101847 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101847 | $ | 953.74 |
| 214878 | 5213101848 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101848 | $ | 967.45 |
| 214878 | 5213101849 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101849 | $ | 254.72 |
| 214878 | 5213101850 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101850 | $ | 389.94 |
| 214878 | 5213101851 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213101851 | $ | 1,160.94 |
| 214878 | 5213102099 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102099 | $ | 967.45 |
| 214878 | 5213102101 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102101 | $ | 307.31 |
| 214878 | 5213102103 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102103 | $ | 127.36 |
| 214878 | 5213102105 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102105 | $ | 779.88 |
| 214878 | 5213102106 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102106 | $ | 220.49 |
| 214878 | 5213102108 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102108 | $ | 1,160.94 |
| 214878 | 5213102110 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102110 | $ | 63.68 |
| 214878 | 5213102112 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102112 | $ | 294.44 |
| 214878 | 5213102114 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102114 | $ | 1,299.80 |
| 214878 | 5213102116 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102116 | $ | 127.36 |
| 214878 | 5213102117 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102117 | $ | 3,249.50 |
| 214878 | 5213102119 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102119 | $ | 220.49 |
| 214878 | 5213102121 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102121 | $ | 63.68 |
| 214878 | 5213102122 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102122 | $ | 2,339.64 |
| 214878 | 5213102124 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102124 | $ | 220.49 |
| 214878 | 5213102206 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102206 | $ | 318.40 |
| 214878 | 5213102207 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102207 | $ | 1,160.94 |
| 214878 | 5213102208 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102208 | $ | 191.04 |
| 214878 | 5213102209 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102209 | $ | 729.35 |
| 214878 | 5213102210 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102210 | $ | 967.45 |
| 214878 | 5213102211 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102211 | $ | 1,160.94 |
| 214878 | 5213102212 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102212 | $ | 566.49 |
| 214878 | 5213102213 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102213 | $ | 191.04 |
| 214878 | 5213102214 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102214 | $ | 127.36 |

| 214878 | 5213102217 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102217 | $ | 1,160.94 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213102218 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102218 | $ | 1,160.94 |
| 214878 | 5213102219 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102219 | $ | 1,160.94 |
| 214878 | 5213102220 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102220 | $ | 63.68 |
| 214878 | 5213102221 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102221 | $ | 157.38 |
| 214878 | 5213102222 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102222 | $ | 1,160.94 |
| 214878 | 5213102223 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102223 | $ | 127.36 |
| 214878 | 5213102224 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102224 | $ | 967.45 |
| 214878 | 5213102225 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102225 | $ | 127.36 |
| 214878 | 5213102226 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102226 | $ | 605.61 |
| 214878 | 5213102227 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102227 | $ | 520.92 |
| 214878 | 5213102228 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102228 | $ | 967.45 |
| 214878 | 5213102229 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102229 | $ | 63.68 |
| 214878 | 5213102230 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102230 | $ | 149.37 |
| 214878 | 5213102231 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102231 | $ | 127.36 |
| 214878 | 5213102232 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102232 | $ | 1,160.94 |
| 214878 | 5213102233 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102233 | $ | 318.40 |
| 214878 | 5213102234 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102234 | $ | 3,573.17 |
| 214878 | 5213102235 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102235 | $ | 3,249.50 |
| 214878 | 5213102236 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102236 | $ | 191.04 |
| 214878 | 5213102237 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102237 | $ | 779.88 |
| 214878 | 5213102238 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102238 | $ | 220.49 |
| 214878 | 5213102239 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102239 | $ | 63.68 |
| 214878 | 5213102240 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102240 | $ | 63.68 |
| 214878 | 5213102241 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102241 | $ | 54.90 |
| 214878 | 5213102242 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102242 | $ | 318.40 |
| 214878 | 5213102243 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102243 | $ | 779.88 |
| 214878 | 5213102244 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102244 | $ | 220.49 |
| 214878 | 5213102245 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102245 | $ | 127.36 |
| 214878 | 5213102246 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102246 | $ | 909.86 |
| 214878 | 5213102247 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102247 | $ | 220.49 |
| 214878 | 5213102248 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102248 | $ | 254.72 |
| 214878 | 5213102249 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102249 | $ | 14.85 |
| 214878 | 5213102250 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102250 | $ | 63.68 |

Case 24-01336-VFP   Doc 22-23   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 1   Page 6 of 48

| 214878 | 5213102251 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102251 | $ | 779.88 |
| 214878 | 5213102252 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102252 | $ | 967.45 |
| 214878 | 5213102253 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102253 | $ | 382.08 |
| 214878 | 5213102254 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102254 | $ | 113.38 |
| 214878 | 5213102255 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102255 | $ | 509.44 |
| 214878 | 5213102256 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102256 | $ | 382.08 |
| 214878 | 5213102258 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102258 | $ | 391.33 |
| 214878 | 5213102259 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102259 | $ | 63.68 |
| 214878 | 5213102260 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102260 | $ | 14.85 |
| 214878 | 5213102261 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102261 | $ | 191.04 |
| 214878 | 5213102262 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102262 | $ | 2,339.64 |
| 214878 | 5213102263 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102263 | $ | 220.49 |
| 214878 | 5213102264 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102264 | $ | 191.04 |
| 214878 | 5213102265 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102265 | $ | 565.76 |
| 214878 | 5213102266 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102266 | $ | 2,599.60 |
| 214878 | 5213102267 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102267 | $ | 1,289.32 |
| 214878 | 5213102268 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102268 | $ | 63.68 |
| 214878 | 5213102269 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102269 | $ | 967.45 |
| 214878 | 5213102270 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102270 | $ | 470.58 |
| 214878 | 5213102271 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102271 | $ | 164.95 |
| 214878 | 5213102272 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102272 | $ | 571.60 |
| 214878 | 5213102273 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102273 | $ | 1,299.80 |
| 214878 | 5213102274 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102274 | $ | 397.42 |
| 214878 | 5213102275 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102275 | $ | 220.49 |
| 214878 | 5213102276 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102276 | $ | 12,413.09 |
| 214878 | 5213102277 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102277 | $ | 9,955.24 |
| 214878 | 5213102278 | C8 | 1/11/2022 | 3/12/2022 | 4/5/2022 | 4/7/2022 | 84 | 5213102278 | $ | 28,067.51 |
| 214878 | 5213102389 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102389 | $ | 123.61 |
| 214878 | 5213102390 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102390 | $ | 2,646.28 |
| 214878 | 5213102391 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102391 | $ | 1,833.86 |
| 214878 | 5213102392 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102392 | $ | 30,760.10 |
| 214878 | 5213102489 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102489 | $ | 1,160.94 |
| 214878 | 5213102490 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102490 | $ | 191.04 |
| 214878 | 5213102491 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102491 | $ | 220.49 |

# Historical and Preference Period Payments - BBB and Artsana

| 214878 | 5213102492 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102492 | $ | 817.93 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213102493 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102493 | $ | 509.44 |
| 214878 | 5213102494 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102494 | $ | 127.36 |
| 214878 | 5213102495 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102495 | $ | 588.11 |
| 214878 | 5213102496 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102496 | $ | 1,234.81 |
| 214878 | 5213102497 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102497 | $ | 486.47 |
| 214878 | 5213102501 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102501 | $ | 389.94 |
| 214878 | 5213102502 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102502 | $ | 127.36 |
| 214878 | 5213102503 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102503 | $ | 779.88 |
| 214878 | 5213102504 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102504 | $ | 220.49 |
| 214878 | 5213102505 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102505 | $ | 318.40 |
| 214878 | 5213102506 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102506 | $ | 393.56 |
| 214878 | 5213102507 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102507 | $ | 191.04 |
| 214878 | 5213102513 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102513 | $ | 123.61 |
| 214878 | 5213102514 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102514 | $ | 247.22 |
| 214878 | 5213102515 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102515 | $ | 3,780.40 |
| 214878 | 5213102516 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102516 | $ | 65,239.14 |
| 214878 | 5213102517 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102517 | $ | 779.88 |
| 214878 | 5213102518 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102518 | $ | 162.88 |
| 214878 | 5213102520 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102520 | $ | 926.51 |
| 214878 | 5213102521 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102521 | $ | 220.49 |
| 214878 | 5213102522 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102522 | $ | 382.08 |
| 214878 | 5213102523 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102523 | $ | 779.88 |
| 214878 | 5213102524 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102524 | $ | 220.49 |
| 214878 | 5213102525 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102525 | $ | 967.45 |
| 214878 | 5213102526 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102526 | $ | 220.49 |
| 214878 | 5213102527 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102527 | $ | 376.48 |
| 214878 | 5213102528 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102528 | $ | 127.36 |
| 214878 | 5213102529 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102529 | $ | 910.71 |
| 214878 | 5213102530 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102530 | $ | 1,160.94 |
| 214878 | 5213102531 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102531 | $ | 220.49 |
| 214878 | 5213102532 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102532 | $ | 191.04 |
| 214878 | 5213102533 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102533 | $ | 191.04 |
| 214878 | 5213102534 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102534 | $ | 389.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213102535 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102535 | $ | 967.45 |
| 214878 | 5213102536 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102536 | $ | 220.49 |
| 214878 | 5213102537 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102537 | $ | 776.19 |
| 214878 | 5213102538 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102538 | $ | 191.04 |
| 214878 | 5213102539 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102539 | $ | 1,169.82 |
| 214878 | 5213102540 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102540 | $ | 254.72 |
| 214878 | 5213102541 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102541 | $ | 48.00 |
| 214878 | 5213102542 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102542 | $ | 63.68 |
| 214878 | 5213102549 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102549 | $ | 437.77 |
| 214878 | 5213102550 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102550 | $ | 764.16 |
| 214878 | 5213102551 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102551 | $ | 1,160.94 |
| 214878 | 5213102552 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102552 | $ | 843.12 |
| 214878 | 5213102553 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102553 | $ | 127.36 |
| 214878 | 5213102554 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102554 | $ | 63.68 |
| 214878 | 5213102555 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102555 | $ | 63.68 |
| 214878 | 5213102556 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102556 | $ | 68.70 |
| 214878 | 5213102557 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102557 | $ | 29.70 |
| 214878 | 5213102558 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102558 | $ | 63.68 |
| 214878 | 5213102559 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102559 | $ | 191.04 |
| 214878 | 5213102560 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102560 | $ | 967.45 |
| 214878 | 5213102561 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102561 | $ | 191.04 |
| 214878 | 5213102562 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102562 | $ | 220.49 |
| 214878 | 5213102563 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102563 | $ | 191.04 |
| 214878 | 5213102564 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102564 | $ | 127.36 |
| 214878 | 5213102565 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102565 | $ | 1,559.76 |
| 214878 | 5213102566 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102566 | $ | 1,160.94 |
| 214878 | 5213102567 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102567 | $ | 63.68 |
| 214878 | 5213102569 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102569 | $ | 779.88 |
| 214878 | 5213102570 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102570 | $ | 75.39 |
| 214878 | 5213102571 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102571 | $ | 127.36 |
| 214878 | 5213102572 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102572 | $ | 1,160.94 |
| 214878 | 5213102573 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102573 | $ | 191.04 |
| 214878 | 5213102574 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102574 | $ | 591.91 |
| 214878 | 5213102575 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102575 | $ | 1,160.94 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 1    Page 8 of 48

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213102576 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102576 | $ | 2,339.64 |
| 214878 | 5213102577 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102577 | $ | 1,160.94 |
| 214878 | 5213102578 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102578 | $ | 191.04 |
| 214878 | 5213102579 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102579 | $ | 1,032.42 |
| 214878 | 5213102580 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102580 | $ | 1,169.82 |
| 214878 | 5213102581 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102581 | $ | 220.49 |
| 214878 | 5213102582 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102582 | $ | 731.14 |
| 214878 | 5213102583 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102583 | $ | 669.28 |
| 214878 | 5213102584 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102584 | $ | 779.88 |
| 214878 | 5213102585 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102585 | $ | 596.52 |
| 214878 | 5213102586 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102586 | $ | 389.94 |
| 214878 | 5213102587 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102587 | $ | 127.36 |
| 214878 | 5213102588 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102588 | $ | 2,599.60 |
| 214878 | 5213102589 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102589 | $ | 967.45 |
| 214878 | 5213102590 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102590 | $ | 63.68 |
| 214878 | 5213102591 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102591 | $ | 509.48 |
| 214878 | 5213102592 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102592 | $ | 191.04 |
| 214878 | 5213102593 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102593 | $ | 1,160.94 |
| 214878 | 5213102594 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102594 | $ | 220.49 |
| 214878 | 5213102595 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102595 | $ | 469.38 |
| 214878 | 5213102596 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102596 | $ | 63.68 |
| 214878 | 5213102597 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102597 | $ | 779.88 |
| 214878 | 5213102598 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102598 | $ | 967.45 |
| 214878 | 5213102599 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102599 | $ | 191.04 |
| 214878 | 5213102600 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102600 | $ | 779.88 |
| 214878 | 5213102601 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102601 | $ | 606.86 |
| 214878 | 5213102660 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102660 | $ | 944.76 |
| 214878 | 5213102662 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102662 | $ | 13,350.81 |
| 214878 | 5213102664 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102664 | $ | 2,447.12 |
| 214878 | 5213102665 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102665 | $ | 13,637.77 |
| 214878 | 5213102667 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102667 | $ | 6,513.69 |
| 214878 | 5213102669 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102669 | $ | 757.98 |
| 214878 | 5213102671 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102671 | $ | 3,124.62 |
| 214878 | 5213102672 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102672 | $ | 6,246.68 |

Case 24-01336-VFP  Doc 22-23  Filed 04/14/26  Entered 04/14/26 20:50:31  Desc Exhibit D - Part 1  Page 9 of 48

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213102696 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102696 | $ | 202.23 |
| 214878 | 5213102698 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102698 | $ | 597.18 |
| 214878 | 5213102700 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102700 | $ | 779.88 |
| 214878 | 5213102702 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102702 | $ | 1,160.94 |
| 214878 | 5213102704 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102704 | $ | 418.14 |
| 214878 | 5213102706 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102706 | $ | 533.32 |
| 214878 | 5213102877 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102877 | $ | 247.22 |
| 214878 | 5213102878 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102878 | $ | 6,426.68 |
| 214878 | 5213102879 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102879 | $ | 19,432.65 |
| 214878 | 5213102880 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102880 | $ | 974.85 |
| 214878 | 5213102881 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102881 | $ | 63.68 |
| 214878 | 5213102882 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102882 | $ | 696.32 |
| 214878 | 5213102883 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102883 | $ | 779.88 |
| 214878 | 5213102884 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102884 | $ | 1,160.94 |
| 214878 | 5213102885 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102885 | $ | 440.98 |
| 214878 | 5213102886 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102886 | $ | 557.12 |
| 214878 | 5213102887 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102887 | $ | 1,160.94 |
| 214878 | 5213102888 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102888 | $ | 349.78 |
| 214878 | 5213102889 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102889 | $ | 127.36 |
| 214878 | 5213102890 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102890 | $ | 75.39 |
| 214878 | 5213102891 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102891 | $ | 941.20 |
| 214878 | 5213102892 | C8 | 1/12/2022 | 3/13/2022 | 4/5/2022 | 4/7/2022 | 83 | 5213102892 | $ | 127.36 |
| 214878 | 5213102893 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102893 | $ | 1,160.94 |
| 214878 | 5213102894 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102894 | $ | 220.49 |
| 214878 | 5213102895 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102895 | $ | 63.68 |
| 214878 | 5213102896 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102896 | $ | 127.36 |
| 214878 | 5213102897 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102897 | $ | 193.45 |
| 214878 | 5213102898 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102898 | $ | 967.45 |
| 214878 | 5213102899 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102899 | $ | 63.68 |
| 214878 | 5213102900 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102900 | $ | 1,559.76 |
| 214878 | 5213102901 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102901 | $ | 8,578.68 |
| 214878 | 5213102902 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102902 | $ | 247.22 |
| 214878 | 5213102903 | C8 | 1/13/2022 | 3/14/2022 | 4/5/2022 | 4/7/2022 | 82 | 5213102903 | $ | 14,465.79 |
| 214878 | 5213102904 | C8 | 1/14/2022 | 3/15/2022 | 4/5/2022 | 4/7/2022 | 81 | 5213102904 | $ | 428.94 |

Case 24-01336-VFP  Doc 22-23  Filed 04/14/26  Entered 04/14/26 20:50:31  Desc Exhibit D - Part 1  Page 10 of 48

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 1    Page 11 of 48

| 214878 | 5213102905 | C8 | 1/14/2022 | 3/15/2022 | 4/5/2022 | 4/7/2022 | 81 | 5213102905 | $ | 1,003.95 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213102906 | C8 | 1/14/2022 | 3/15/2022 | 4/5/2022 | 4/7/2022 | 81 | 5213102906 | $ | 31.80 |
| 214878 | 5213103718 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213103718 | $ | 7,149.00 |
| 214878 | 5213103719 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213103719 | $ | 2,633.73 |
| 214878 | 5213103720 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213103720 | $ | 6,965.64 |
| 214878 | 5213103721 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213103721 | $ | 5,438.80 |
| 214878 | 5213103722 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213103722 | $ | 51,762.86 |
| 214878 | 5213104000 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104000 | $ | 6,434.10 |
| 214878 | 5213104001 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104001 | $ | 11,653.44 |
| 214878 | 5213104002 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104002 | $ | 8,513.56 |
| 214878 | 5213104003 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104003 | $ | 6,526.56 |
| 214878 | 5213104004 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104004 | $ | 31,723.22 |
| 214878 | 5213104031 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104031 | $ | 4,146.42 |
| 214878 | 5213104032 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104032 | $ | 11,609.40 |
| 214878 | 5213104033 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104033 | $ | 8,838.05 |
| 214878 | 5213104034 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104034 | $ | 51,133.03 |
| 214878 | 5213104035 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104035 | $ | 66.00 |
| 214878 | 5213104081 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104081 | $ | 428.94 |
| 214878 | 5213104082 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104082 | $ | 13.20 |
| 214878 | 5213104083 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104083 | $ | 127.36 |
| 214878 | 5213104084 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104084 | $ | 428.94 |
| 214878 | 5213104085 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104085 | $ | 13.20 |
| 214878 | 5213104086 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104086 | $ | 428.94 |
| 214878 | 5213104087 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104087 | $ | 779.88 |
| 214878 | 5213104088 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104088 | $ | 428.94 |
| 214878 | 5213104089 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104089 | $ | 428.94 |
| 214878 | 5213104094 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104094 | $ | 428.94 |
| 214878 | 5213104095 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104095 | $ | 180.30 |
| 214878 | 5213104096 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104096 | $ | 13.20 |
| 214878 | 5213104097 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104097 | $ | 428.94 |
| 214878 | 5213104098 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104098 | $ | 428.94 |
| 214878 | 5213104099 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104099 | $ | 13.20 |
| 214878 | 5213104100 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104100 | $ | 189.67 |
| 214878 | 5213104101 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104101 | $ | 13.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213104102 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104102 | $ | 428.94 |
| 214878 | 5213104103 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104103 | $ | 13.20 |
| 214878 | 5213104104 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104104 | $ | 14.85 |
| 214878 | 5213104105 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104105 | $ | 200.79 |
| 214878 | 5213104106 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104106 | $ | 428.94 |
| 214878 | 5213104107 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104107 | $ | 428.94 |
| 214878 | 5213104108 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104108 | $ | 13.20 |
| 214878 | 5213104109 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104109 | $ | 602.37 |
| 214878 | 5213104110 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104110 | $ | 13.20 |
| 214878 | 5213104111 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104111 | $ | 428.94 |
| 214878 | 5213104112 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104112 | $ | 13.20 |
| 214878 | 5213104113 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104113 | $ | 13.20 |
| 214878 | 5213104114 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104114 | $ | 428.94 |
| 214878 | 5213104115 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104115 | $ | 13.20 |
| 214878 | 5213104116 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104116 | $ | 649.90 |
| 214878 | 5213104117 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104117 | $ | 63.68 |
| 214878 | 5213104118 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104118 | $ | 545.40 |
| 214878 | 5213104119 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104119 | $ | 428.94 |
| 214878 | 5213104120 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104120 | $ | 428.94 |
| 214878 | 5213104121 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104121 | $ | 13.20 |
| 214878 | 5213104122 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104122 | $ | 428.94 |
| 214878 | 5213104123 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104123 | $ | 14.85 |
| 214878 | 5213104124 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104124 | $ | 403.56 |
| 214878 | 5213104125 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104125 | $ | 428.94 |
| 214878 | 5213104126 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104126 | $ | 13.20 |
| 214878 | 5213104127 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104127 | $ | 127.36 |
| 214878 | 5213104128 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104128 | $ | 200.79 |
| 214878 | 5213104129 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104129 | $ | 428.94 |
| 214878 | 5213104130 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104130 | $ | 1,138.02 |
| 214878 | 5213104131 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104131 | $ | 13.20 |
| 214878 | 5213104132 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104132 | $ | 428.94 |
| 214878 | 5213104133 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104133 | $ | 428.94 |
| 214878 | 5213104134 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104134 | $ | 428.94 |
| 214878 | 5213104135 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104135 | $ | 13.20 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 1    Page 12 of 48

Case 24-01336-VFP    Doc 22-23  Exhibit D - Part 1    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc  Page 13 of 48

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213104136 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104136 | $ | 527.38 |
| 214878 | 5213104137 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104137 | $ | 428.94 |
| 214878 | 5213104138 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104138 | $ | 52.80 |
| 214878 | 5213104139 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104139 | $ | 522.78 |
| 214878 | 5213104140 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104140 | $ | 779.88 |
| 214878 | 5213104141 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104141 | $ | 251.92 |
| 214878 | 5213104142 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104142 | $ | 779.88 |
| 214878 | 5213104143 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104143 | $ | 14.85 |
| 214878 | 5213104144 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104144 | $ | 428.94 |
| 214878 | 5213104145 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104145 | $ | 13.20 |
| 214878 | 5213104146 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104146 | $ | 527.92 |
| 214878 | 5213104147 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104147 | $ | 428.94 |
| 214878 | 5213104148 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104148 | $ | 803.16 |
| 214878 | 5213104149 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104149 | $ | 779.88 |
| 214878 | 5213104150 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104150 | $ | 428.94 |
| 214878 | 5213104151 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104151 | $ | 401.58 |
| 214878 | 5213104152 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104152 | $ | 428.94 |
| 214878 | 5213104153 | C8 | 1/19/2022 | 3/20/2022 | 4/8/2022 | 4/8/2022 | 79 | 5213104153 | $ | 516.09 |
| 214878 | 5213104251 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104251 | $ | 6,118.65 |
| 214878 | 5213104252 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104252 | $ | 3,836.50 |
| 214878 | 5213104253 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104253 | $ | 37,209.60 |
| 214878 | 5213104257 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104257 | $ | 1,015.96 |
| 214878 | 5213104258 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104258 | $ | 10,197.75 |
| 214878 | 5213104259 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104259 | $ | 32,892.14 |
| 214878 | 5213104263 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104263 | $ | 2,285.91 |
| 214878 | 5213104264 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104264 | $ | 10,197.75 |
| 214878 | 5213104265 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104265 | $ | 35,192.76 |
| 214878 | 5213104403 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104403 | $ | 428.94 |
| 214878 | 5213104404 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104404 | $ | 66.00 |
| 214878 | 5213104405 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104405 | $ | 428.94 |
| 214878 | 5213104406 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104406 | $ | 13.20 |
| 214878 | 5213104407 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104407 | $ | 472.37 |
| 214878 | 5213104408 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104408 | $ | 428.94 |
| 214878 | 5213104409 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104409 | $ | 7,478.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213104410 | C8 | 1/21/2022 | 3/22/2022 | 4/8/2022 | 4/8/2022 | 77 | 5213104410 | $ | 25,861.68 |
| 214878 | 5213104661 | C8 | 1/21/2022 | 3/22/2022 | 4/12/2022 | 4/12/2022 | 81 | 5213104661 | $ | 64,700.25 |
| 214878 | 5213104793 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104793 | $ | 428.94 |
| 214878 | 5213104794 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104794 | $ | 13.20 |
| 214878 | 5213104795 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104795 | $ | 14.85 |
| 214878 | 5213104796 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104796 | $ | 428.94 |
| 214878 | 5213104797 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104797 | $ | 14.85 |
| 214878 | 5213104798 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104798 | $ | 428.94 |
| 214878 | 5213104799 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104799 | $ | 389.94 |
| 214878 | 5213104800 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104800 | $ | 844.87 |
| 214878 | 5213104802 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104802 | $ | 428.94 |
| 214878 | 5213104803 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104803 | $ | 428.94 |
| 214878 | 5213104804 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104804 | $ | 428.94 |
| 214878 | 5213104806 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104806 | $ | 200.79 |
| 214878 | 5213104807 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104807 | $ | 428.94 |
| 214878 | 5213104808 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104808 | $ | 200.79 |
| 214878 | 5213104809 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104809 | $ | 428.94 |
| 214878 | 5213104810 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104810 | $ | 428.94 |
| 214878 | 5213104811 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104811 | $ | 428.94 |
| 214878 | 5213104812 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104812 | $ | 200.79 |
| 214878 | 5213104813 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104813 | $ | 13.20 |
| 214878 | 5213104814 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104814 | $ | 14.85 |
| 214878 | 5213104815 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104815 | $ | 428.94 |
| 214878 | 5213104816 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104816 | $ | 2,208.69 |
| 214878 | 5213104817 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104817 | $ | 428.94 |
| 214878 | 5213104818 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104818 | $ | 428.94 |
| 214878 | 5213104819 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104819 | $ | 13.20 |
| 214878 | 5213104820 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104820 | $ | 428.94 |
| 214878 | 5213104821 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104821 | $ | 13.20 |
| 214878 | 5213104822 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104822 | $ | 428.94 |
| 214878 | 5213104823 | C8 | 1/24/2022 | 3/25/2022 | 4/8/2022 | 4/12/2022 | 78 | 5213104823 | $ | 13.20 |
| 214878 | 5213104824 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104824 | $ | 1,559.76 |
| 214878 | 5213104825 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104825 | $ | 191.04 |
| 214878 | 5213104826 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104826 | $ | 244.47 |

Case 24-01336-VFP    Doc 22-23    Exhibit D - Part 1    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc    Page 15 of 48

| 214878 | 5213104827 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104827 | $ | 1,039.84 |
| 214878 | 5213104828 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104828 | $ | 127.36 |
| 214878 | 5213104829 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104829 | $ | 428.94 |
| 214878 | 5213104830 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104830 | $ | 593.01 |
| 214878 | 5213104831 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104831 | $ | 909.86 |
| 214878 | 5213104832 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104832 | $ | 63.68 |
| 214878 | 5213104833 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104833 | $ | 1,559.76 |
| 214878 | 5213104834 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104834 | $ | 63.68 |
| 214878 | 5213104835 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104835 | $ | 428.94 |
| 214878 | 5213104836 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104836 | $ | 645.70 |
| 214878 | 5213104837 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104837 | $ | 428.94 |
| 214878 | 5213104838 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104838 | $ | 13.20 |
| 214878 | 5213104839 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104839 | $ | 428.94 |
| 214878 | 5213104840 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104840 | $ | 428.94 |
| 214878 | 5213104841 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104841 | $ | 13.20 |
| 214878 | 5213104843 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104843 | $ | 428.94 |
| 214878 | 5213104844 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104844 | $ | 428.94 |
| 214878 | 5213104845 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104845 | $ | 13.20 |
| 214878 | 5213104846 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104846 | $ | 214.47 |
| 214878 | 5213104847 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104847 | $ | 13.20 |
| 214878 | 5213104848 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104848 | $ | 428.94 |
| 214878 | 5213104849 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104849 | $ | 13.20 |
| 214878 | 5213104850 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104850 | $ | 13.20 |
| 214878 | 5213104851 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104851 | $ | 428.94 |
| 214878 | 5213104852 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104852 | $ | 13.20 |
| 214878 | 5213104853 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104853 | $ | 428.94 |
| 214878 | 5213104854 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104854 | $ | 428.94 |
| 214878 | 5213104855 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104855 | $ | 428.94 |
| 214878 | 5213104856 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104856 | $ | 428.94 |
| 214878 | 5213104857 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104857 | $ | 13.20 |
| 214878 | 5213104858 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104858 | $ | 428.94 |
| 214878 | 5213104859 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104859 | $ | 379.34 |
| 214878 | 5213104860 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104860 | $ | 13.20 |
| 214878 | 5213104861 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104861 | $ | 428.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213104862 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104862 | $ | 401.58 |
| 214878 | 5213104863 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104863 | $ | 428.94 |
| 214878 | 5213104864 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104864 | $ | 13.20 |
| 214878 | 5213104865 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104865 | $ | 428.94 |
| 214878 | 5213104866 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213104866 | $ | 13.20 |
| 214878 | 5213104871 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104871 | $ | 428.94 |
| 214878 | 5213104872 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104872 | $ | 428.94 |
| 214878 | 5213104873 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104873 | $ | 200.79 |
| 214878 | 5213104874 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104874 | $ | 428.94 |
| 214878 | 5213104875 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104875 | $ | 200.79 |
| 214878 | 5213104876 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104876 | $ | 13.20 |
| 214878 | 5213104877 | C8 | 1/24/2022 | 3/25/2022 | 4/12/2022 | 4/12/2022 | 78 | 5213104877 | $ | 779.88 |
| 214878 | 5213105016 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213105016 | $ | 857.88 |
| 214878 | 5213105017 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213105017 | $ | 1,003.95 |
| 214878 | 5213105018 | C8 | 1/22/2022 | 3/23/2022 | 4/12/2022 | 4/12/2022 | 80 | 5213105018 | $ | 544.90 |
| 214878 | 5213105032 | C8 | 1/20/2022 | 3/21/2022 | 4/13/2022 | 4/13/2022 | 83 | 5213105032 | $ | 71,117.20 |
| 214878 | 5213105038 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105038 | $ | 94,231.20 |
| 214878 | 5213105059 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105059 | $ | 4,718.34 |
| 214878 | 5213105060 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105060 | $ | 4,309.74 |
| 214878 | 5213105061 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105061 | $ | 11,609.40 |
| 214878 | 5213105062 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105062 | $ | 8,838.05 |
| 214878 | 5213105063 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105063 | $ | 48,634.90 |
| 214878 | 5213105064 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105064 | $ | 428.94 |
| 214878 | 5213105065 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105065 | $ | 779.88 |
| 214878 | 5213105066 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105066 | $ | 428.94 |
| 214878 | 5213105067 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105067 | $ | 13.20 |
| 214878 | 5213105068 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105068 | $ | 428.94 |
| 214878 | 5213105069 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105069 | $ | 191.04 |
| 214878 | 5213105070 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105070 | $ | 428.94 |
| 214878 | 5213105071 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105071 | $ | 157.76 |
| 214878 | 5213105072 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105072 | $ | 948.35 |
| 214878 | 5213105073 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105073 | $ | 13.20 |
| 214878 | 5213105074 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105074 | $ | 428.94 |
| 214878 | 5213105075 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105075 | $ | 151.21 |

Case 24-01336-VFP   Doc 22-23   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 1   Page 16 of 48

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213105076 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105076 | $ | 428.94 |
| 214878 | 5213105077 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105077 | $ | 164.20 |
| 214878 | 5213105078 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105078 | $ | 428.94 |
| 214878 | 5213105079 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105079 | $ | 428.94 |
| 214878 | 5213105080 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105080 | $ | 13.20 |
| 214878 | 5213105081 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105081 | $ | 13.20 |
| 214878 | 5213105082 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105082 | $ | 428.94 |
| 214878 | 5213105083 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105083 | $ | 13.20 |
| 214878 | 5213105084 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105084 | $ | 428.94 |
| 214878 | 5213105085 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105085 | $ | 200.79 |
| 214878 | 5213105086 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105086 | $ | 428.94 |
| 214878 | 5213105087 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105087 | $ | 191.04 |
| 214878 | 5213105088 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105088 | $ | 428.94 |
| 214878 | 5213105089 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105089 | $ | 200.79 |
| 214878 | 5213105090 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105090 | $ | 428.94 |
| 214878 | 5213105091 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105091 | $ | 1,204.74 |
| 214878 | 5213105092 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105092 | $ | 428.94 |
| 214878 | 5213105093 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105093 | $ | 401.58 |
| 214878 | 5213105094 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105094 | $ | 428.94 |
| 214878 | 5213105095 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105095 | $ | 14.85 |
| 214878 | 5213105096 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105096 | $ | 229.30 |
| 214878 | 5213105097 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105097 | $ | 13.20 |
| 214878 | 5213105098 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105098 | $ | 428.94 |
| 214878 | 5213105099 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105099 | $ | 82.50 |
| 214878 | 5213105100 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105100 | $ | 428.94 |
| 214878 | 5213105101 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105101 | $ | 428.94 |
| 214878 | 5213105103 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105103 | $ | 214.47 |
| 214878 | 5213105104 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105104 | $ | 569.01 |
| 214878 | 5213105105 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105105 | $ | 428.94 |
| 214878 | 5213105106 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105106 | $ | 379.34 |
| 214878 | 5213105107 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105107 | $ | 428.94 |
| 214878 | 5213105108 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105108 | $ | 13.20 |
| 214878 | 5213105109 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105109 | $ | 428.94 |
| 214878 | 5213105110 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105110 | $ | 13.20 |

Case 24-01336-VFP   Doc 22-23   Exhibit D - Part 1   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc   Page 17 of 48

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213105111 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105111 | $ | 428.94 |
| 214878 | 5213105112 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105112 | $ | 13.20 |
| 214878 | 5213105113 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105113 | $ | 914.40 |
| 214878 | 5213105114 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105114 | $ | 428.94 |
| 214878 | 5213105115 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105115 | $ | 200.79 |
| 214878 | 5213105116 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105116 | $ | 507.66 |
| 214878 | 5213105131 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105131 | $ | 14.85 |
| 214878 | 5213105133 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105133 | $ | 14.85 |
| 214878 | 5213105134 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105134 | $ | 14.85 |
| 214878 | 5213105135 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105135 | $ | 14.85 |
| 214878 | 5213105137 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105137 | $ | 14.85 |
| 214878 | 5213105138 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105138 | $ | 14.85 |
| 214878 | 5213105139 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105139 | $ | 14.85 |
| 214878 | 5213105140 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105140 | $ | 14.85 |
| 214878 | 5213105141 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105141 | $ | 14.85 |
| 214878 | 5213105142 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105142 | $ | 14.85 |
| 214878 | 5213105143 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105143 | $ | 14.85 |
| 214878 | 5213105144 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105144 | $ | 629.80 |
| 214878 | 5213105163 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105163 | $ | 14.85 |
| 214878 | 5213105175 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105175 | $ | 14.85 |
| 214878 | 5213105191 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105191 | $ | 14.85 |
| 214878 | 5213105205 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105205 | $ | 14.85 |
| 214878 | 5213105218 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105218 | $ | 14.85 |
| 214878 | 5213105242 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105242 | $ | 13.20 |
| 214878 | 5213105243 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105243 | $ | 14.85 |
| 214878 | 5213105244 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105244 | $ | 13.20 |
| 214878 | 5213105245 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105245 | $ | 14.85 |
| 214878 | 5213105246 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105246 | $ | 13.20 |
| 214878 | 5213105247 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105247 | $ | 14.85 |
| 214878 | 5213105248 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105248 | $ | 14.85 |
| 214878 | 5213105249 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105249 | $ | 19.20 |
| 214878 | 5213105250 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105250 | $ | 13.20 |
| 214878 | 5213105251 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105251 | $ | 14.85 |
| 214878 | 5213105252 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105252 | $ | 13.20 |

| 214878 | 5213105253 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105253 | $ | 14.85 |
|--------|------------|----|-----------|-----------|-----------|-----------|----|-----------|----|----|
| 214878 | 5213105254 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105254 | $ | 376.15 |
| 214878 | 5213105255 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105255 | $ | 14.85 |
| 214878 | 5213105256 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105256 | $ | 14.85 |
| 214878 | 5213105257 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105257 | $ | 1,247.51 |
| 214878 | 5213105258 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105258 | $ | 14.85 |
| 214878 | 5213105259 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105259 | $ | 413.00 |
| 214878 | 5213105260 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105260 | $ | 13.20 |
| 214878 | 5213105261 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105261 | $ | 85.86 |
| 214878 | 5213105262 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105262 | $ | 13.20 |
| 214878 | 5213105263 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105263 | $ | 14.85 |
| 214878 | 5213105264 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105264 | $ | 13.20 |
| 214878 | 5213105265 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105265 | $ | 14.85 |
| 214878 | 5213105266 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105266 | $ | 14.85 |
| 214878 | 5213105267 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105267 | $ | 158.25 |
| 214878 | 5213105268 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105268 | $ | 13.20 |
| 214878 | 5213105269 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105269 | $ | 14.85 |
| 214878 | 5213105270 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105270 | $ | 14.85 |
| 214878 | 5213105271 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105271 | $ | 28.05 |
| 214878 | 5213105272 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105272 | $ | 13.20 |
| 214878 | 5213105274 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105274 | $ | 14.85 |
| 214878 | 5213105275 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105275 | $ | 25.00 |
| 214878 | 5213105276 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105276 | $ | 14.85 |
| 214878 | 5213105277 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105277 | $ | 81.28 |
| 214878 | 5213105278 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105278 | $ | 13.20 |
| 214878 | 5213105279 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105279 | $ | 14.85 |
| 214878 | 5213105280 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105280 | $ | 150.46 |
| 214878 | 5213105281 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105281 | $ | 13.20 |
| 214878 | 5213105282 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105282 | $ | 14.85 |
| 214878 | 5213105283 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105283 | $ | 13.20 |
| 214878 | 5213105284 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105284 | $ | 13.20 |
| 214878 | 5213105285 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105285 | $ | 14.85 |
| 214878 | 5213105286 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105286 | $ | 13.20 |
| 214878 | 5213105287 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105287 | $ | 158.50 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 1    Page 20 of 48

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213105288 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105288 | $ | 14.85 |
| 214878 | 5213105289 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105289 | $ | 300.92 |
| 214878 | 5213105290 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105290 | $ | 244.50 |
| 214878 | 5213105291 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105291 | $ | 89.01 |
| 214878 | 5213105292 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105292 | $ | 14.85 |
| 214878 | 5213105293 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105293 | $ | 13.20 |
| 214878 | 5213105294 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105294 | $ | 14.85 |
| 214878 | 5213105759 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105759 | $ | 428.94 |
| 214878 | 5213105760 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105760 | $ | 13.20 |
| 214878 | 5213105761 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105761 | $ | 428.94 |
| 214878 | 5213105762 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105762 | $ | 428.94 |
| 214878 | 5213105763 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105763 | $ | 13.20 |
| 214878 | 5213105764 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105764 | $ | 190.50 |
| 214878 | 5213105765 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105765 | $ | 602.37 |
| 214878 | 5213105766 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105766 | $ | 428.94 |
| 214878 | 5213105767 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105767 | $ | 13.20 |
| 214878 | 5213105768 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105768 | $ | 428.94 |
| 214878 | 5213105769 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105769 | $ | 200.79 |
| 214878 | 5213105770 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105770 | $ | 428.94 |
| 214878 | 5213105771 | C8 | 1/25/2022 | 3/26/2022 | 4/13/2022 | 4/13/2022 | 78 | 5213105771 | $ | 13.20 |
| 214878 | 5213105985 | C8 | 1/27/2022 | 3/28/2022 | 4/13/2022 | 4/13/2022 | 76 | 5213105985 | $ | 6,434.10 |
| 214878 | 5213105986 | C8 | 1/27/2022 | 3/28/2022 | 4/13/2022 | 4/13/2022 | 76 | 5213105986 | $ | 3,859.92 |
| 214878 | 5213105987 | C8 | 1/27/2022 | 3/28/2022 | 4/13/2022 | 4/13/2022 | 76 | 5213105987 | $ | 32,885.10 |
| 214878 | 5213105988 | C8 | 1/27/2022 | 3/28/2022 | 4/13/2022 | 4/13/2022 | 76 | 5213105988 | $ | 13,193.64 |
| 214878 | 5213105989 | C8 | 1/27/2022 | 3/28/2022 | 4/13/2022 | 4/13/2022 | 76 | 5213105989 | $ | 118.80 |
| 214878 | 5213106277 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106277 | $ | 893.92 |
| 214878 | 5213106278 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106278 | $ | 66.00 |
| 214878 | 5213106279 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106279 | $ | 6,434.10 |
| 214878 | 5213106280 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106280 | $ | 32,885.10 |
| 214878 | 5213106281 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106281 | $ | 23,209.81 |
| 214878 | 5213106282 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106282 | $ | 118.80 |
| 214878 | 5213106294 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106294 | $ | 214.47 |
| 214878 | 5213106295 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106295 | $ | 428.94 |
| 214878 | 5213106297 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106297 | $ | 13.20 |

| 214878 | 5213106303 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106303 | $ | 14.85 |
|--------|------------|-----|-----------|-----------|-----------|-----------|-----|------------|-----|--------|
| 214878 | 5213106304 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106304 | $ | 542.14 |
| 214878 | 5213106305 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106305 | $ | 13.20 |
| 214878 | 5213106306 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106306 | $ | 14.85 |
| 214878 | 5213106307 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106307 | $ | 14.85 |
| 214878 | 5213106308 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106308 | $ | 275.76 |
| 214878 | 5213106309 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106309 | $ | 13.20 |
| 214878 | 5213106310 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106310 | $ | 14.85 |
| 214878 | 5213106311 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106311 | $ | 111.40 |
| 214878 | 5213106312 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106312 | $ | 14.85 |
| 214878 | 5213106313 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106313 | $ | 13.20 |
| 214878 | 5213106314 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106314 | $ | 737.91 |
| 214878 | 5213106315 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106315 | $ | 14.85 |
| 214878 | 5213106316 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2023 | 4/14/2022 | 77 | 5213106316 | $ | 14.85 |
| 214878 | 5213106317 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106317 | $ | 14.85 |
| 214878 | 5213106318 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106318 | $ | 451.38 |
| 214878 | 5213106319 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106319 | $ | 14.85 |
| 214878 | 5213106320 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106320 | $ | 314.88 |
| 214878 | 5213106321 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106321 | $ | 14.85 |
| 214878 | 5213106322 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106322 | $ | 136.66 |
| 214878 | 5213106323 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106323 | $ | 14.85 |
| 214878 | 5213106324 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106324 | $ | 14.85 |
| 214878 | 5213106325 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106325 | $ | 14.85 |
| 214878 | 5213106326 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106326 | $ | 13.20 |
| 214878 | 5213106327 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106327 | $ | 14.85 |
| 214878 | 5213106328 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106328 | $ | 19.20 |
| 214878 | 5213106329 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106329 | $ | 13.20 |
| 214878 | 5213106330 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106330 | $ | 14.85 |
| 214878 | 5213106331 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106331 | $ | 13.20 |
| 214878 | 5213106332 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106332 | $ | 14.85 |
| 214878 | 5213106333 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106333 | $ | 14.85 |
| 214878 | 5213106334 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106334 | $ | 188.94 |
| 214878 | 5213106335 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106335 | $ | 150.46 |
| 214878 | 5213106336 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106336 | $ | 13.20 |

Case 24-01336-VFP  Doc 22-23  Filed 04/14/26  Entered 04/14/26 20:50:31  Desc
Exhibit D - Part 1  Page 21 of 48

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213106337 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106337 | $ 14.85 |
| 214878 | 5213106338 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106338 | $ 134.60 |
| 214878 | 5213106339 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106339 | $ 526.61 |
| 214878 | 5213106340 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106340 | $ 13.20 |
| 214878 | 5213106341 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106341 | $ 14.85 |
| 214878 | 5213106342 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106342 | $ 14.85 |
| 214878 | 5213106343 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106343 | $ 528.85 |
| 214878 | 5213106344 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106344 | $ 14.85 |
| 214878 | 5213106345 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106345 | $ 13.20 |
| 214878 | 5213106346 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106346 | $ 14.85 |
| 214878 | 5213106347 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106347 | $ 498.70 |
| 214878 | 5213106348 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106348 | $ 13.20 |
| 214878 | 5213106349 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106349 | $ 14.85 |
| 214878 | 5213106350 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106350 | $ 13.20 |
| 214878 | 5213106351 | C8 | 1/28/2022 | 3/29/2022 | 4/14/2022 | 4/14/2022 | 76 | 5213106351 | $ 14.85 |
| 214878 | 5213106510 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106510 | $ 4,329.52 |
| 214878 | 5213106511 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106511 | $ 11,906.30 |
| 214878 | 5213106512 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106512 | $ 16,253.16 |
| 214878 | 5213106513 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106513 | $ 18,796.28 |
| 214878 | 5213106514 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106514 | $ 116.96 |
| 214878 | 5213106515 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106515 | $ 21,418.83 |
| 214878 | 5213106516 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106516 | $ 103.95 |
| 214878 | 5213106542 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106542 | $ 14.85 |
| 214878 | 5213106543 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106543 | $ 14.85 |
| 214878 | 5213106544 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106544 | $ 183.84 |
| 214878 | 5213106545 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106545 | $ 14.85 |
| 214878 | 5213106546 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106546 | $ 349.60 |
| 214878 | 5213106547 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106547 | $ 14.85 |
| 214878 | 5213106548 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106548 | $ 278.56 |
| 214878 | 5213106549 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106549 | $ 13.20 |
| 214878 | 5213106550 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106550 | $ 14.85 |
| 214878 | 5213106551 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106551 | $ 13.20 |
| 214878 | 5213106552 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106552 | $ 157.57 |
| 214878 | 5213106553 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106553 | $ 14.85 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 1    Page 22 of 48

Case 24-01336-VFP    Doc 22-23    Exhibit D - Part 1    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Page 23 of 48

| 214878 | 5213106554 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106554 | $ | 14.85 |
| 214878 | 5213106555 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106555 | $ | 127.00 |
| 214878 | 5213106556 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106556 | $ | 14.85 |
| 214878 | 5213106557 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106557 | $ | 265.92 |
| 214878 | 5213106558 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106558 | $ | 13.20 |
| 214878 | 5213106559 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106559 | $ | 14.85 |
| 214878 | 5213106561 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106561 | $ | 14.85 |
| 214878 | 5213106562 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106562 | $ | 14.85 |
| 214878 | 5213106563 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106563 | $ | 499.53 |
| 214878 | 5213106564 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106564 | $ | 13.20 |
| 214878 | 5213106565 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106565 | $ | 14.85 |
| 214878 | 5213106566 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106566 | $ | 14.85 |
| 214878 | 5213106567 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106567 | $ | 13.20 |
| 214878 | 5213106568 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106568 | $ | 14.85 |
| 214878 | 5213106569 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106569 | $ | 14.85 |
| 214878 | 5213106570 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106570 | $ | 220.70 |
| 214878 | 5213106571 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106571 | $ | 13.20 |
| 214878 | 5213106572 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106572 | $ | 14.85 |
| 214878 | 5213106573 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106573 | $ | 14.85 |
| 214878 | 5213106574 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106574 | $ | 14.85 |
| 214878 | 5213106575 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106575 | $ | 13.20 |
| 214878 | 5213106576 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106576 | $ | 14.85 |
| 214878 | 5213106577 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106577 | $ | 14.85 |
| 214878 | 5213106578 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106578 | $ | 14.85 |
| 214878 | 5213106579 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106579 | $ | 14.85 |
| 214878 | 5213106580 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106580 | $ | 14.85 |
| 214878 | 5213106581 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106581 | $ | 14.85 |
| 214878 | 5213106582 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106582 | $ | 14.85 |
| 214878 | 5213106583 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106583 | $ | 303.09 |
| 214878 | 5213106584 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106584 | $ | 14.85 |
| 214878 | 5213106586 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106586 | $ | 322.28 |
| 214878 | 5213106587 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106587 | $ | 150.46 |
| 214878 | 5213106589 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106589 | $ | 376.15 |
| 214878 | 5213106590 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106590 | $ | 14.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213106592 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106592 | $ | 14.85 |
| 214878 | 5213106593 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106593 | $ | 14.85 |
| 214878 | 5213106594 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106594 | $ | 14.85 |
| 214878 | 5213106595 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106595 | $ | 469.34 |
| 214878 | 5213106596 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106596 | $ | 827.53 |
| 214878 | 5213106597 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106597 | $ | 13.20 |
| 214878 | 5213106598 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106598 | $ | 14.85 |
| 214878 | 5213106599 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106599 | $ | 278.78 |
| 214878 | 5213106600 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106600 | $ | 300.92 |
| 214878 | 5213106601 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106601 | $ | 1,501.62 |
| 214878 | 5213106602 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106602 | $ | 14.85 |
| 214878 | 5213106603 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106603 | $ | 14.85 |
| 214878 | 5213106604 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106604 | $ | 149.20 |
| 214878 | 5213106605 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106605 | $ | 14.85 |
| 214878 | 5213106606 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106606 | $ | 14.85 |
| 214878 | 5213106607 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106607 | $ | 526.61 |
| 214878 | 5213106608 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106608 | $ | 13.20 |
| 214878 | 5213106609 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106609 | $ | 408.37 |
| 214878 | 5213106615 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106615 | $ | 14.85 |
| 214878 | 5213106616 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106616 | $ | 649.11 |
| 214878 | 5213106617 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106617 | $ | 13.20 |
| 214878 | 5213106618 | C8 | 1/31/2022 | 4/1/2022 | 4/14/2022 | 4/14/2022 | 73 | 5213106618 | $ | 14.85 |
| 214878 | 5213106670 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106670 | $ | 14.85 |
| 214878 | 5213106671 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106671 | $ | 13.20 |
| 214878 | 5213106672 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106672 | $ | 14.85 |
| 214878 | 5213106673 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106673 | $ | 287.34 |
| 214878 | 5213106674 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106674 | $ | 14.85 |
| 214878 | 5213106675 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106675 | $ | 75.00 |
| 214878 | 5213106676 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106676 | $ | 428.94 |
| 214878 | 5213106677 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106677 | $ | 13.20 |
| 214878 | 5213106678 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106678 | $ | 14.85 |
| 214878 | 5213106679 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106679 | $ | 13.20 |
| 214878 | 5213106680 | C8 | 1/27/2022 | 3/28/2022 | 4/14/2022 | 4/14/2022 | 77 | 5213106680 | $ | 14.85 |
| 214878 | 5213107077 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107077 | $ | 39.60 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 1    Page 24 of 48

Case 24-01336-VFP    Doc 22-23    Exhibit D - Part 1    Page 25 of 48    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

| 214878 | 5213107078 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107078 | $ | 4,718.34 |
| 214878 | 5213107079 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107079 | $ | 24,115.74 |
| 214878 | 5213107080 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107080 | $ | 14,970.98 |
| 214878 | 5213107081 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107081 | $ | 44.55 |
| 214878 | 5213107261 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107261 | $ | 39.60 |
| 214878 | 5213107262 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107262 | $ | 3,860.46 |
| 214878 | 5213107263 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107263 | $ | 19,731.06 |
| 214878 | 5213107264 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107264 | $ | 3,611.80 |
| 214878 | 5213107265 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107265 | $ | 44.55 |
| 214878 | 5213107266 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107266 | $ | 680.36 |
| 214878 | 5213107267 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107267 | $ | 1,346.16 |
| 214878 | 5213107268 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107268 | $ | 14.85 |
| 214878 | 5213107269 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107269 | $ | 163.00 |
| 214878 | 5213107270 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107270 | $ | 172.02 |
| 214878 | 5213107271 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107271 | $ | 680.36 |
| 214878 | 5213107272 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107272 | $ | 127.36 |
| 214878 | 5213107273 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107273 | $ | 254.72 |
| 214878 | 5213107274 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107274 | $ | 13.20 |
| 214878 | 5213107275 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107275 | $ | 28.05 |
| 214878 | 5213107276 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107276 | $ | 326.00 |
| 214878 | 5213107277 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107277 | $ | 31.80 |
| 214878 | 5213107278 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107278 | $ | 63.68 |
| 214878 | 5213107279 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107279 | $ | 71.48 |
| 214878 | 5213107280 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107280 | $ | 14.85 |
| 214878 | 5213107281 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107281 | $ | 326.00 |
| 214878 | 5213107282 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107282 | $ | 36.60 |
| 214878 | 5213107283 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107283 | $ | 680.36 |
| 214878 | 5213107284 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107284 | $ | 1,346.16 |
| 214878 | 5213107285 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107285 | $ | 14.85 |
| 214878 | 5213107286 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107286 | $ | 223.78 |
| 214878 | 5213107287 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107287 | $ | 680.36 |
| 214878 | 5213107288 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107288 | $ | 1,346.16 |
| 214878 | 5213107289 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107289 | $ | 63.68 |
| 214878 | 5213107290 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107290 | $ | 14.85 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 1    Page 26 of 48

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213107291 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107291 | $ | 244.50 |
| 214878 | 5213107292 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107292 | $ | 75.39 |
| 214878 | 5213107293 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107293 | $ | 680.36 |
| 214878 | 5213107294 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107294 | $ | 214.44 |
| 214878 | 5213107295 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107295 | $ | 14.85 |
| 214878 | 5213107296 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107296 | $ | 326.00 |
| 214878 | 5213107297 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107297 | $ | 312.80 |
| 214878 | 5213107298 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107298 | $ | 680.36 |
| 214878 | 5213107299 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107299 | $ | 63.68 |
| 214878 | 5213107300 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107300 | $ | 285.92 |
| 214878 | 5213107301 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107301 | $ | 13.20 |
| 214878 | 5213107302 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107302 | $ | 28.05 |
| 214878 | 5213107303 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107303 | $ | 163.00 |
| 214878 | 5213107304 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107304 | $ | 125.61 |
| 214878 | 5213107305 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107305 | $ | 680.36 |
| 214878 | 5213107306 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107306 | $ | 63.68 |
| 214878 | 5213107307 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107307 | $ | 71.48 |
| 214878 | 5213107308 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107308 | $ | 14.85 |
| 214878 | 5213107309 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107309 | $ | 63.68 |
| 214878 | 5213107310 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107310 | $ | 850.45 |
| 214878 | 5213107311 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107311 | $ | 1,346.16 |
| 214878 | 5213107312 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107312 | $ | 63.68 |
| 214878 | 5213107313 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107313 | $ | 285.92 |
| 214878 | 5213107314 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107314 | $ | 14.85 |
| 214878 | 5213107315 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107315 | $ | 489.00 |
| 214878 | 5213107316 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107316 | $ | 665.65 |
| 214878 | 5213107317 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107317 | $ | 680.36 |
| 214878 | 5213107318 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107318 | $ | 1,346.16 |
| 214878 | 5213107319 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107319 | $ | 127.36 |
| 214878 | 5213107320 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107320 | $ | 440.98 |
| 214878 | 5213107321 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107321 | $ | 14.85 |
| 214878 | 5213107322 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107322 | $ | 326.00 |
| 214878 | 5213107323 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107323 | $ | 208.00 |
| 214878 | 5213107324 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107324 | $ | 680.36 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 1    Page 27 of 48

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213107325 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107325 | $ | 1,346.16 |
| 214878 | 5213107326 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107326 | $ | 63.68 |
| 214878 | 5213107327 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107327 | $ | 285.92 |
| 214878 | 5213107329 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107329 | $ | 202.92 |
| 214878 | 5213107330 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107330 | $ | 63.68 |
| 214878 | 5213107331 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107331 | $ | 71.48 |
| 214878 | 5213107332 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107332 | $ | 13.20 |
| 214878 | 5213107333 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107333 | $ | 28.05 |
| 214878 | 5213107334 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107334 | $ | 680.36 |
| 214878 | 5213107335 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107335 | $ | 1,346.16 |
| 214878 | 5213107336 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107336 | $ | 71.48 |
| 214878 | 5213107337 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107337 | $ | 14.85 |
| 214878 | 5213107338 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107338 | $ | 163.00 |
| 214878 | 5213107339 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107339 | $ | 130.20 |
| 214878 | 5213107342 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107342 | $ | 14.85 |
| 214878 | 5213107343 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107343 | $ | 22.20 |
| 214878 | 5213107344 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107344 | $ | 14.85 |
| 214878 | 5213107345 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107345 | $ | 509.54 |
| 214878 | 5213107346 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107346 | $ | 14.85 |
| 214878 | 5213107347 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107347 | $ | 63.68 |
| 214878 | 5213107348 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107348 | $ | 214.44 |
| 214878 | 5213107349 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107349 | $ | 13.20 |
| 214878 | 5213107350 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107350 | $ | 389.68 |
| 214878 | 5213107351 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107351 | $ | 444.64 |
| 214878 | 5213107352 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107352 | $ | 850.45 |
| 214878 | 5213107353 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107353 | $ | 127.36 |
| 214878 | 5213107354 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107354 | $ | 1,346.16 |
| 214878 | 5213107355 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107355 | $ | 285.92 |
| 214878 | 5213107356 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107356 | $ | 13.20 |
| 214878 | 5213107357 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107357 | $ | 29.70 |
| 214878 | 5213107358 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107358 | $ | 407.50 |
| 214878 | 5213107359 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107359 | $ | 736.14 |
| 214878 | 5213107360 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107360 | $ | 680.36 |
| 214878 | 5213107361 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107361 | $ | 1,346.16 |

Case 24-01336-VFP    Doc 22-23    Exhibit D - Part 1 - Page 28 of 48    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

| 214878 | 5213107362 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107362 | $ | 285.92 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213107363 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107363 | $ | 13.20 |
| 214878 | 5213107364 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107364 | $ | 14.85 |
| 214878 | 5213107365 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107365 | $ | 308.18 |
| 214878 | 5213107366 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107366 | $ | 54.00 |
| 214878 | 5213107367 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107367 | $ | 680.36 |
| 214878 | 5213107368 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107368 | $ | 13.20 |
| 214878 | 5213107369 | C8 | 2/1/2022 | 4/2/2022 | 4/18/2022 | 4/18/2022 | 76 | 5213107369 | $ | 163.00 |
| 214878 | 5213107402 | C8 | 2/2/2022 | 4/3/2022 | 4/22/2022 | 4/22/2022 | 79 | 5213107402 | $ | 119.92 |
| 214878 | 5213107855 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107855 | $ | 680.36 |
| 214878 | 5213107856 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107856 | $ | 1,346.16 |
| 214878 | 5213107857 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107857 | $ | 220.49 |
| 214878 | 5213107858 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107858 | $ | 285.92 |
| 214878 | 5213107859 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2023 | 4/22/2022 | 80 | 5213107859 | $ | 821.73 |
| 214878 | 5213107860 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107860 | $ | 223.19 |
| 214878 | 5213107861 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107861 | $ | 850.45 |
| 214878 | 5213107862 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107862 | $ | 1,346.16 |
| 214878 | 5213107863 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107863 | $ | 13.20 |
| 214878 | 5213107864 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107864 | $ | 28.05 |
| 214878 | 5213107865 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107865 | $ | 248.33 |
| 214878 | 5213107866 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107866 | $ | 680.36 |
| 214878 | 5213107867 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107867 | $ | 1,346.16 |
| 214878 | 5213107868 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107868 | $ | 63.68 |
| 214878 | 5213107869 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107869 | $ | 44.40 |
| 214878 | 5213107870 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107870 | $ | 285.92 |
| 214878 | 5213107871 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107871 | $ | 14.85 |
| 214878 | 5213107872 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107872 | $ | 552.68 |
| 214878 | 5213107873 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107873 | $ | 228.16 |
| 214878 | 5213107874 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107874 | $ | 850.45 |
| 214878 | 5213107875 | C8 | 2/1/2022 | 4/2/2022 | 4/22/2022 | 4/22/2022 | 80 | 5213107875 | $ | 1,346.16 |
| 214878 | 5213107928 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213107928 | $ | 5,420.03 |
| 214878 | 5213107929 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213107929 | $ | 44.55 |
| 214878 | 5213107930 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213107930 | $ | 37,856.94 |
| 214878 | 5213107931 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213107931 | $ | 29.70 |

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213107935 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213107935 | $ | 881.96 |
| 214878 | 5213107936 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213107936 | $ | 8,844.68 |
| 214878 | 5213107937 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213107937 | $ | 5,405.92 |
| 214878 | 5213107938 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213107938 | $ | 13,461.60 |
| 214878 | 5213107939 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213107939 | $ | 11,996.38 |
| 214878 | 5213107940 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213107940 | $ | 4,645.74 |
| 214878 | 5213107941 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213107941 | $ | 13,196.68 |
| 214878 | 5213107942 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213107942 | $ | 4,860.64 |
| 214878 | 5213107943 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213107943 | $ | 116.96 |
| 214878 | 5213107944 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213107944 | $ | 8,446.24 |
| 214878 | 5213107945 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213107945 | $ | 4,609.72 |
| 214878 | 5213107946 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213107946 | $ | 59.40 |
| 214878 | 5213107947 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213107947 | $ | 40,050.12 |
| 214878 | 5213108052 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2023 | | 4/22/2022 | 78 | 5213108052 | $ | 12,076.39 |
| 214878 | 5213108053 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108053 | $ | 6,264.16 |
| 214878 | 5213108054 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108054 | $ | 7,485.12 |
| 214878 | 5213108055 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108055 | $ | 18,509.70 |
| 214878 | 5213108056 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108056 | $ | 16,253.16 |
| 214878 | 5213108057 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108057 | $ | 6,335.10 |
| 214878 | 5213108058 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108058 | $ | 8,429.16 |
| 214878 | 5213108059 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108059 | $ | 58.48 |
| 214878 | 5213108060 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108060 | $ | 2,945.40 |
| 214878 | 5213108091 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108091 | $ | 680.36 |
| 214878 | 5213108092 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108092 | $ | 1,346.16 |
| 214878 | 5213108093 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108093 | $ | 285.92 |
| 214878 | 5213108094 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108094 | $ | 76.88 |
| 214878 | 5213108095 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108095 | $ | 28.05 |
| 214878 | 5213108096 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108096 | $ | 244.50 |
| 214878 | 5213108097 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108097 | $ | 499.97 |
| 214878 | 5213108098 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108098 | $ | 63.68 |
| 214878 | 5213108099 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108099 | $ | 13.20 |
| 214878 | 5213108100 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108100 | $ | 308.18 |
| 214878 | 5213108101 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108101 | $ | 109.92 |
| 214878 | 5213108102 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108102 | $ | 680.36 |

Case 24-01336-VFP   Doc 22-23   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 1   Page 30 of 48

| 214878 | 5213108103 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108103 | $ | 63.68 |
| 214878 | 5213108104 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108104 | $ | 285.92 |
| 214878 | 5213108105 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108105 | $ | 14.85 |
| 214878 | 5213108106 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108106 | $ | 121.59 |
| 214878 | 5213108107 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108107 | $ | 680.36 |
| 214878 | 5213108108 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108108 | $ | 1,346.16 |
| 214878 | 5213108109 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108109 | $ | 285.92 |
| 214878 | 5213108110 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108110 | $ | 14.85 |
| 214878 | 5213108111 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108111 | $ | 81.50 |
| 214878 | 5213108112 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108112 | $ | 370.07 |
| 214878 | 5213108113 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108113 | $ | 850.45 |
| 214878 | 5213108114 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108114 | $ | 285.92 |
| 214878 | 5213108115 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108115 | $ | 13.20 |
| 214878 | 5213108116 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2023 | 4/22/2022 | 78 | 5213108116 | $ | 14.85 |
| 214878 | 5213108117 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108117 | $ | 226.47 |
| 214878 | 5213108118 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108118 | $ | 680.36 |
| 214878 | 5213108119 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108119 | $ | 1,346.16 |
| 214878 | 5213108120 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108120 | $ | 142.96 |
| 214878 | 5213108121 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108121 | $ | 14.85 |
| 214878 | 5213108122 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108122 | $ | 489.00 |
| 214878 | 5213108123 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108123 | $ | 171.03 |
| 214878 | 5213108124 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108124 | $ | 680.36 |
| 214878 | 5213108125 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108125 | $ | 285.92 |
| 214878 | 5213108126 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108126 | $ | 13.20 |
| 214878 | 5213108127 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108127 | $ | 28.05 |
| 214878 | 5213108128 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108128 | $ | 81.50 |
| 214878 | 5213108129 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108129 | $ | 520.39 |
| 214878 | 5213108135 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108135 | $ | 635.27 |
| 214878 | 5213108136 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108136 | $ | 18.30 |
| 214878 | 5213108137 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108137 | $ | 232.14 |
| 214878 | 5213108138 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108138 | $ | 191.04 |
| 214878 | 5213108139 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108139 | $ | 183.13 |
| 214878 | 5213108144 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108144 | $ | 680.36 |
| 214878 | 5213108145 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108145 | $ | 142.96 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 1    Page 31 of 48

| 214878 | 5213108146 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108146 | $ | 13.20 |
|--------|------------|----|----------|----------|-----------|-----------|----|-----------|----|-------|
| 214878 | 5213108147 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108147 | $ | 28.05 |
| 214878 | 5213108148 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108148 | $ | 407.50 |
| 214878 | 5213108149 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108149 | $ | 680.36 |
| 214878 | 5213108150 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108150 | $ | 127.36 |
| 214878 | 5213108151 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108151 | $ | 13.20 |
| 214878 | 5213108152 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108152 | $ | 163.00 |
| 214878 | 5213108153 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108153 | $ | 680.36 |
| 214878 | 5213108154 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108154 | $ | 63.68 |
| 214878 | 5213108156 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108156 | $ | 244.50 |
| 214878 | 5213108157 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108157 | $ | 680.36 |
| 214878 | 5213108158 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108158 | $ | 13.20 |
| 214878 | 5213108159 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108159 | $ | 13.20 |
| 214878 | 5213108160 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2023 | 4/22/2022 | 78 | 5213108160 | $ | 14.85 |
| 214878 | 5213108161 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108161 | $ | 81.50 |
| 214878 | 5213108162 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108162 | $ | 680.36 |
| 214878 | 5213108163 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108163 | $ | 127.36 |
| 214878 | 5213108164 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108164 | $ | 382.08 |
| 214878 | 5213108165 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108165 | $ | 285.92 |
| 214878 | 5213108166 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108166 | $ | 43.20 |
| 214878 | 5213108167 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108167 | $ | 680.36 |
| 214878 | 5213108168 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108168 | $ | 191.04 |
| 214878 | 5213108169 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108169 | $ | 382.08 |
| 214878 | 5213108170 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108170 | $ | 71.48 |
| 214878 | 5213108171 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108171 | $ | 14.85 |
| 214878 | 5213108172 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108172 | $ | 549.19 |
| 214878 | 5213108173 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108173 | $ | 62.98 |
| 214878 | 5213108174 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108174 | $ | 680.36 |
| 214878 | 5213108175 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108175 | $ | 22.20 |
| 214878 | 5213108176 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108176 | $ | 14.85 |
| 214878 | 5213108177 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108177 | $ | 55.20 |
| 214878 | 5213108178 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108178 | $ | 680.36 |
| 214878 | 5213108186 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108186 | $ | 1,346.16 |
| 214878 | 5213108187 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108187 | $ | 14.85 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 1    Page 32 of 48

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108188 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108188 | $ | 18.30 |
| 214878 | 5213108189 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108189 | $ | 680.36 |
| 214878 | 5213108190 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108190 | $ | 1,346.16 |
| 214878 | 5213108191 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108191 | $ | 13.20 |
| 214878 | 5213108192 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108192 | $ | 28.05 |
| 214878 | 5213108193 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108193 | $ | 166.20 |
| 214878 | 5213108194 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108194 | $ | 680.36 |
| 214878 | 5213108209 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108209 | $ | 63.68 |
| 214878 | 5213108210 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108210 | $ | 13.20 |
| 214878 | 5213108211 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108211 | $ | 163.00 |
| 214878 | 5213108212 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108212 | $ | 850.45 |
| 214878 | 5213108213 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108213 | $ | 1,346.16 |
| 214878 | 5213108214 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108214 | $ | 63.68 |
| 214878 | 5213108215 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2023 | 4/22/2022 | 78 | 5213108215 | $ | 285.92 |
| 214878 | 5213108216 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108216 | $ | 28.05 |
| 214878 | 5213108217 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108217 | $ | 81.50 |
| 214878 | 5213108218 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108218 | $ | 116.60 |
| 214878 | 5213108219 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108219 | $ | 680.36 |
| 214878 | 5213108220 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108220 | $ | 63.68 |
| 214878 | 5213108221 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108221 | $ | 71.48 |
| 214878 | 5213108222 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108222 | $ | 244.50 |
| 214878 | 5213108223 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108223 | $ | 142.98 |
| 214878 | 5213108224 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108224 | $ | 55.80 |
| 214878 | 5213108225 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108225 | $ | 680.36 |
| 214878 | 5213108227 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108227 | $ | 285.92 |
| 214878 | 5213108228 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108228 | $ | 13.20 |
| 214878 | 5213108229 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108229 | $ | 14.85 |
| 214878 | 5213108231 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108231 | $ | 680.36 |
| 214878 | 5213108232 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108232 | $ | 63.68 |
| 214878 | 5213108233 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108233 | $ | 142.96 |
| 214878 | 5213108234 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108234 | $ | 13.20 |
| 214878 | 5213108235 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108235 | $ | 191.04 |
| 214878 | 5213108236 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108236 | $ | 13.20 |
| 214878 | 5213108237 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108237 | $ | 244.50 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108239 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108239 | $ | 680.36 |
| 214878 | 5213108240 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108240 | $ | 1,346.16 |
| 214878 | 5213108241 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108241 | $ | 214.44 |
| 214878 | 5213108242 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108242 | $ | 13.20 |
| 214878 | 5213108243 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108243 | $ | 552.68 |
| 214878 | 5213108244 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108244 | $ | 62.98 |
| 214878 | 5213108423 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108423 | $ | 680.36 |
| 214878 | 5213108424 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108424 | $ | 191.04 |
| 214878 | 5213108425 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108425 | $ | 285.92 |
| 214878 | 5213108426 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108426 | $ | 13.20 |
| 214878 | 5213108427 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108427 | $ | 14.85 |
| 214878 | 5213108428 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108428 | $ | 25.00 |
| 214878 | 5213108429 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108429 | $ | 680.36 |
| 214878 | 5213108430 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108430 | $ | 63.68 |
| 214878 | 5213108431 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108431 | $ | 28.05 |
| 214878 | 5213108432 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108432 | $ | 81.50 |
| 214878 | 5213108433 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108433 | $ | 533.87 |
| 214878 | 5213108435 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108435 | $ | 285.92 |
| 214878 | 5213108439 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108439 | $ | 680.36 |
| 214878 | 5213108440 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108440 | $ | 1,346.16 |
| 214878 | 5213108441 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108441 | $ | 63.68 |
| 214878 | 5213108442 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108442 | $ | 142.96 |
| 214878 | 5213108443 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108443 | $ | 13.20 |
| 214878 | 5213108444 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108444 | $ | 28.05 |
| 214878 | 5213108445 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108445 | $ | 326.00 |
| 214878 | 5213108446 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108446 | $ | 73.65 |
| 214878 | 5213108447 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108447 | $ | 680.36 |
| 214878 | 5213108448 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108448 | $ | 13.20 |
| 214878 | 5213108449 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108449 | $ | 14.85 |
| 214878 | 5213108450 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108450 | $ | 264.47 |
| 214878 | 5213108451 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108451 | $ | 296.87 |
| 214878 | 5213108457 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108457 | $ | 133.03 |
| 214878 | 5213108458 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108458 | $ | 15.51 |
| 214878 | 5213108459 | C8 | 2/3/2022 | 4/4/2022 | 2/3/2022 | 4/22/2022 | 78 | 5213108459 | $ | 31.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108460 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108460 | $ | 710.64 |
| 214878 | 5213108461 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108461 | $ | 66.51 |
| 214878 | 5213108462 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108462 | $ | 298.64 |
| 214878 | 5213108463 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108463 | $ | 85.13 |
| 214878 | 5213108464 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108464 | $ | 140.62 |
| 214878 | 5213108465 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108465 | $ | 680.36 |
| 214878 | 5213108466 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108466 | $ | 1,346.16 |
| 214878 | 5213108467 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108467 | $ | 142.96 |
| 214878 | 5213108468 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108468 | $ | 13.20 |
| 214878 | 5213108469 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108469 | $ | 453.36 |
| 214878 | 5213108471 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108471 | $ | 680.36 |
| 214878 | 5213108472 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108472 | $ | 63.68 |
| 214878 | 5213108473 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108473 | $ | 285.92 |
| 214878 | 5213108474 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2023 | 4/22/2022 | 78 | 5213108474 | $ | 13.20 |
| 214878 | 5213108475 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108475 | $ | 223.19 |
| 214878 | 5213108476 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108476 | $ | 591.16 |
| 214878 | 5213108477 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108477 | $ | 680.36 |
| 214878 | 5213108478 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108478 | $ | 1,346.16 |
| 214878 | 5213108479 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108479 | $ | 318.40 |
| 214878 | 5213108480 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108480 | $ | 509.44 |
| 214878 | 5213108481 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108481 | $ | 285.92 |
| 214878 | 5213108482 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108482 | $ | 13.20 |
| 214878 | 5213108483 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108483 | $ | 14.85 |
| 214878 | 5213108484 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108484 | $ | 81.50 |
| 214878 | 5213108485 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108485 | $ | 19.20 |
| 214878 | 5213108486 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108486 | $ | 680.36 |
| 214878 | 5213108487 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108487 | $ | 1,346.16 |
| 214878 | 5213108488 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108488 | $ | 127.36 |
| 214878 | 5213108489 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108489 | $ | 285.92 |
| 214878 | 5213108490 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108490 | $ | 326.00 |
| 214878 | 5213108491 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108491 | $ | 549.65 |
| 214878 | 5213108492 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108492 | $ | 680.36 |
| 214878 | 5213108493 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108493 | $ | 1,346.16 |
| 214878 | 5213108494 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108494 | $ | 127.36 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 1    Page 34 of 48

**Historical and Preference Period Payments - BBB and Artsana**

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 1   Page 35 of 48

| 214878 | 5213108495 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108495 | $ | 573.12 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108496 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108496 | $ | 285.92 |
| 214878 | 5213108497 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108497 | $ | 14.85 |
| 214878 | 5213108498 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108498 | $ | 326.00 |
| 214878 | 5213108499 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108499 | $ | 341.76 |
| 214878 | 5213108500 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108500 | $ | 142.96 |
| 214878 | 5213108501 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108501 | $ | 14.85 |
| 214878 | 5213108502 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108502 | $ | 680.36 |
| 214878 | 5213108503 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108503 | $ | 285.92 |
| 214878 | 5213108504 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108504 | $ | 13.20 |
| 214878 | 5213108505 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108505 | $ | 13.20 |
| 214878 | 5213108506 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108506 | $ | 308.18 |
| 214878 | 5213108507 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108507 | $ | 438.73 |
| 214878 | 5213108508 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2023 | 4/22/2022 | 78 | 5213108508 | $ | 680.36 |
| 214878 | 5213108509 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108509 | $ | 63.68 |
| 214878 | 5213108510 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108510 | $ | 285.92 |
| 214878 | 5213108511 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108511 | $ | 13.20 |
| 214878 | 5213108512 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108512 | $ | 63.68 |
| 214878 | 5213108513 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108513 | $ | 108.99 |
| 214878 | 5213108514 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108514 | $ | 680.36 |
| 214878 | 5213108515 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108515 | $ | 1,346.16 |
| 214878 | 5213108516 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108516 | $ | 63.68 |
| 214878 | 5213108517 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108517 | $ | 244.50 |
| 214878 | 5213108518 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108518 | $ | 591.33 |
| 214878 | 5213108528 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108528 | $ | 1,150.07 |
| 214878 | 5213108529 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108529 | $ | 94.20 |
| 214878 | 5213108530 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108530 | $ | 63.68 |
| 214878 | 5213108531 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108531 | $ | 167.55 |
| 214878 | 5213108532 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108532 | $ | 680.36 |
| 214878 | 5213108533 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108533 | $ | 1,346.16 |
| 214878 | 5213108534 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108534 | $ | 285.92 |
| 214878 | 5213108535 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108535 | $ | 13.20 |
| 214878 | 5213108536 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108536 | $ | 14.85 |
| 214878 | 5213108537 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108537 | $ | 489.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108538 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108538 | $ | 680.36 |
| 214878 | 5213108539 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108539 | $ | 14.85 |
| 214878 | 5213108540 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108540 | $ | 680.36 |
| 214878 | 5213108541 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108541 | $ | 285.92 |
| 214878 | 5213108542 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108542 | $ | 13.20 |
| 214878 | 5213108543 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108543 | $ | 14.85 |
| 214878 | 5213108544 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108544 | $ | 81.50 |
| 214878 | 5213108545 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108545 | $ | 71.48 |
| 214878 | 5213108546 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | | 4/22/2022 | 78 | 5213108546 | $ | 14.85 |
| 214878 | 5213108550 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108550 | $ | 680.36 |
| 214878 | 5213108551 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108551 | $ | 1,346.16 |
| 214878 | 5213108552 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108552 | $ | 63.68 |
| 214878 | 5213108553 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108553 | $ | 71.48 |
| 214878 | 5213108554 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2023 | | 4/22/2022 | 77 | 5213108554 | $ | 13.20 |
| 214878 | 5213108555 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108555 | $ | 14.85 |
| 214878 | 5213108556 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108556 | $ | 471.18 |
| 214878 | 5213108557 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108557 | $ | 376.66 |
| 214878 | 5213108558 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108558 | $ | 680.36 |
| 214878 | 5213108559 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108559 | $ | 1,346.16 |
| 214878 | 5213108560 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108560 | $ | 285.92 |
| 214878 | 5213108561 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108561 | $ | 13.20 |
| 214878 | 5213108562 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108562 | $ | 28.05 |
| 214878 | 5213108563 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108563 | $ | 489.00 |
| 214878 | 5213108564 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108564 | $ | 793.91 |
| 214878 | 5213108565 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108565 | $ | 680.36 |
| 214878 | 5213108566 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108566 | $ | 1,346.16 |
| 214878 | 5213108567 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108567 | $ | 63.68 |
| 214878 | 5213108568 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108568 | $ | 285.92 |
| 214878 | 5213108569 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108569 | $ | 14.85 |
| 214878 | 5213108570 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108570 | $ | 489.00 |
| 214878 | 5213108571 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108571 | $ | 357.49 |
| 214878 | 5213108572 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108572 | $ | 680.36 |
| 214878 | 5213108573 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108573 | $ | 71.48 |
| 214878 | 5213108574 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | | 4/22/2022 | 77 | 5213108574 | $ | 13.20 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 1    Page 36 of 48

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108575 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 77 | 5213108575 | $ 81.50 |
| 214878 | 5213108576 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 77 | 5213108576 | $ 195.71 |
| 214878 | 5213108577 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 77 | 5213108577 | $ 680.36 |
| 214878 | 5213108578 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 77 | 5213108578 | $ 63.68 |
| 214878 | 5213108579 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 77 | 5213108579 | $ 81.50 |
| 214878 | 5213108580 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 77 | 5213108580 | $ 49.56 |
| 214878 | 5213108581 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108581 | $ 680.36 |
| 214878 | 5213108582 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108582 | $ 63.68 |
| 214878 | 5213108583 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108583 | $ 13.20 |
| 214878 | 5213108584 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108584 | $ 382.08 |
| 214878 | 5213108585 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108585 | $ 14.85 |
| 214878 | 5213108586 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108586 | $ 163.00 |
| 214878 | 5213108587 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108587 | $ 80.70 |
| 214878 | 5213108588 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108588 | $ 63.68 |
| 214878 | 5213108589 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108589 | $ 63.68 |
| 214878 | 5213108590 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108590 | $ 142.96 |
| 214878 | 5213108591 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108591 | $ 14.85 |
| 214878 | 5213108592 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108592 | $ 81.50 |
| 214878 | 5213108593 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108593 | $ 72.30 |
| 214878 | 5213108594 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108594 | $ 680.36 |
| 214878 | 5213108595 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108595 | $ 1,346.16 |
| 214878 | 5213108596 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108596 | $ 71.48 |
| 214878 | 5213108597 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108597 | $ 13.20 |
| 214878 | 5213108598 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108598 | $ 28.05 |
| 214878 | 5213108599 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108599 | $ 489.00 |
| 214878 | 5213108600 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108600 | $ 75.39 |
| 214878 | 5213108601 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108601 | $ 680.36 |
| 214878 | 5213108602 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108602 | $ 63.68 |
| 214878 | 5213108603 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108603 | $ 285.92 |
| 214878 | 5213108604 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108604 | $ 13.20 |
| 214878 | 5213108605 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108605 | $ 14.85 |
| 214878 | 5213108606 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108606 | $ 326.00 |
| 214878 | 5213108607 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108607 | $ 260.01 |
| 214878 | 5213108608 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 78 | 5213108608 | $ 680.36 |

Case 24-01336-VFP    Doc 22-23    Exhibit D - Part 1    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc    Page 38 of 48

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108609 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108609 | $ | 362.80 |
| 214878 | 5213108610 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108610 | $ | 285.92 |
| 214878 | 5213108611 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108611 | $ | 163.80 |
| 214878 | 5213108612 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108612 | $ | 163.00 |
| 214878 | 5213108613 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108613 | $ | 164.98 |
| 214878 | 5213108614 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108614 | $ | 680.36 |
| 214878 | 5213108615 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108615 | $ | 573.12 |
| 214878 | 5213108616 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108616 | $ | 214.44 |
| 214878 | 5213108617 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108617 | $ | 14.85 |
| 214878 | 5213108618 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108618 | $ | 81.50 |
| 214878 | 5213108619 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108619 | $ | 51.20 |
| 214878 | 5213108620 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108620 | $ | 680.36 |
| 214878 | 5213108621 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108621 | $ | 1,346.16 |
| 214878 | 5213108622 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2023 | 4/22/2022 | 77 | 5213108622 | $ | 285.92 |
| 214878 | 5213108623 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108623 | $ | 13.20 |
| 214878 | 5213108624 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108624 | $ | 14.85 |
| 214878 | 5213108625 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108625 | $ | 489.00 |
| 214878 | 5213108626 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108626 | $ | 177.41 |
| 214878 | 5213108627 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108627 | $ | 680.36 |
| 214878 | 5213108628 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108628 | $ | 63.68 |
| 214878 | 5213108629 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108629 | $ | 71.48 |
| 214878 | 5213108630 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108630 | $ | 14.85 |
| 214878 | 5213108631 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108631 | $ | 226.68 |
| 214878 | 5213108632 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108632 | $ | 42.90 |
| 214878 | 5213108633 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108633 | $ | 680.36 |
| 214878 | 5213108634 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108634 | $ | 1,346.16 |
| 214878 | 5213108635 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108635 | $ | 127.36 |
| 214878 | 5213108636 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108636 | $ | 509.44 |
| 214878 | 5213108637 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108637 | $ | 285.92 |
| 214878 | 5213108638 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108638 | $ | 93.69 |
| 214878 | 5213108639 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108639 | $ | 22.20 |
| 214878 | 5213108640 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108640 | $ | 127.36 |
| 214878 | 5213108641 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108641 | $ | 142.96 |
| 214878 | 5213108642 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108642 | $ | 14.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108643 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108643 | $ | 680.36 |
| 214878 | 5213108644 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108644 | $ | 1,346.16 |
| 214878 | 5213108645 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108645 | $ | 63.68 |
| 214878 | 5213108646 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108646 | $ | 142.96 |
| 214878 | 5213108647 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108647 | $ | 14.85 |
| 214878 | 5213108648 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108648 | $ | 471.18 |
| 214878 | 5213108649 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108649 | $ | 30.96 |
| 214878 | 5213108650 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108650 | $ | 680.36 |
| 214878 | 5213108651 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108651 | $ | 13.20 |
| 214878 | 5213108652 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108652 | $ | 573.12 |
| 214878 | 5213108653 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108653 | $ | 14.85 |
| 214878 | 5213108654 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108654 | $ | 244.50 |
| 214878 | 5213108655 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108655 | $ | 169.98 |
| 214878 | 5213108656 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2023 | 4/22/2022 | 77 | 5213108656 | $ | 680.36 |
| 214878 | 5213108657 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108657 | $ | 1,346.16 |
| 214878 | 5213108658 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108658 | $ | 63.68 |
| 214878 | 5213108659 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108659 | $ | 127.36 |
| 214878 | 5213108660 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108660 | $ | 285.92 |
| 214878 | 5213108661 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108661 | $ | 13.20 |
| 214878 | 5213108662 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108662 | $ | 13.20 |
| 214878 | 5213108663 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108663 | $ | 326.00 |
| 214878 | 5213108664 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108664 | $ | 125.96 |
| 214878 | 5213108665 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108665 | $ | 680.36 |
| 214878 | 5213108666 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108666 | $ | 285.92 |
| 214878 | 5213108667 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108667 | $ | 63.68 |
| 214878 | 5213108668 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108668 | $ | 14.85 |
| 214878 | 5213108669 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108669 | $ | 326.00 |
| 214878 | 5213108670 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108670 | $ | 146.68 |
| 214878 | 5213108671 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108671 | $ | 680.36 |
| 214878 | 5213108672 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108672 | $ | 1,346.16 |
| 214878 | 5213108673 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108673 | $ | 63.68 |
| 214878 | 5213108674 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108674 | $ | 214.44 |
| 214878 | 5213108675 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108675 | $ | 14.85 |
| 214878 | 5213108676 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108676 | $ | 471.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108677 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108677 | $ | 147.91 |
| 214878 | 5213108678 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108678 | $ | 680.36 |
| 214878 | 5213108679 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108679 | $ | 127.36 |
| 214878 | 5213108680 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108680 | $ | 13.20 |
| 214878 | 5213108681 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108681 | $ | 191.04 |
| 214878 | 5213108682 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108682 | $ | 28.05 |
| 214878 | 5213108683 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108683 | $ | 163.00 |
| 214878 | 5213108684 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108684 | $ | 68.70 |
| 214878 | 5213108685 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108685 | $ | 680.36 |
| 214878 | 5213108686 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108686 | $ | 14.85 |
| 214878 | 5213108687 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108687 | $ | 326.00 |
| 214878 | 5213108688 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108688 | $ | 274.23 |
| 214878 | 5213108689 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108689 | $ | 680.36 |
| 214878 | 5213108690 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2023 | 4/22/2022 | 78 | 5213108690 | $ | 285.92 |
| 214878 | 5213108691 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108691 | $ | 445.29 |
| 214878 | 5213108692 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108692 | $ | 144.30 |
| 214878 | 5213108693 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108693 | $ | 680.36 |
| 214878 | 5213108694 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108694 | $ | 1,346.16 |
| 214878 | 5213108695 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108695 | $ | 382.08 |
| 214878 | 5213108696 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108696 | $ | 285.92 |
| 214878 | 5213108697 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108697 | $ | 14.85 |
| 214878 | 5213108698 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108698 | $ | 489.00 |
| 214878 | 5213108699 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108699 | $ | 238.06 |
| 214878 | 5213108700 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108700 | $ | 680.36 |
| 214878 | 5213108701 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108701 | $ | 142.96 |
| 214878 | 5213108702 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108702 | $ | 13.20 |
| 214878 | 5213108703 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108703 | $ | 13.20 |
| 214878 | 5213108704 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108704 | $ | 226.68 |
| 214878 | 5213108705 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108705 | $ | 306.44 |
| 214878 | 5213108706 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108706 | $ | 680.36 |
| 214878 | 5213108707 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108707 | $ | 1,346.16 |
| 214878 | 5213108708 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108708 | $ | 285.92 |
| 214878 | 5213108709 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108709 | $ | 14.85 |
| 214878 | 5213108710 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108710 | $ | 191.04 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 1    Page 40 of 48

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108711 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108711 | $ | 580.47 |
| 214878 | 5213108712 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108712 | $ | 680.36 |
| 214878 | 5213108713 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108713 | $ | 1,346.16 |
| 214878 | 5213108714 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108714 | $ | 63.68 |
| 214878 | 5213108715 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108715 | $ | 285.92 |
| 214878 | 5213108716 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108716 | $ | 13.20 |
| 214878 | 5213108717 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108717 | $ | 200.79 |
| 214878 | 5213108718 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108718 | $ | 326.71 |
| 214878 | 5213108719 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108719 | $ | 680.36 |
| 214878 | 5213108720 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108720 | $ | 1,346.16 |
| 214878 | 5213108721 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108721 | $ | 63.68 |
| 214878 | 5213108722 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108722 | $ | 285.92 |
| 214878 | 5213108723 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108723 | $ | 13.20 |
| 214878 | 5213108724 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2023 | 4/22/2022 | 78 | 5213108724 | $ | 220.49 |
| 214878 | 5213108725 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108725 | $ | 28.05 |
| 214878 | 5213108726 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108726 | $ | 163.00 |
| 214878 | 5213108727 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108727 | $ | 73.95 |
| 214878 | 5213108728 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108728 | $ | 680.36 |
| 214878 | 5213108729 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108729 | $ | 1,346.16 |
| 214878 | 5213108730 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108730 | $ | 63.68 |
| 214878 | 5213108731 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108731 | $ | 285.92 |
| 214878 | 5213108732 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108732 | $ | 13.20 |
| 214878 | 5213108733 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108733 | $ | 14.85 |
| 214878 | 5213108734 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108734 | $ | 63.68 |
| 214878 | 5213108735 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108735 | $ | 442.66 |
| 214878 | 5213108736 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108736 | $ | 680.36 |
| 214878 | 5213108737 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108737 | $ | 1,346.16 |
| 214878 | 5213108738 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108738 | $ | 276.92 |
| 214878 | 5213108739 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108739 | $ | 326.00 |
| 214878 | 5213108740 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108740 | $ | 680.36 |
| 214878 | 5213108741 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108741 | $ | 285.92 |
| 214878 | 5213108742 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108742 | $ | 13.20 |
| 214878 | 5213108743 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108743 | $ | 28.05 |
| 214878 | 5213108744 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108744 | $ | 389.68 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108745 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108745 | $ | 187.38 |
| 214878 | 5213108746 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108746 | $ | 680.36 |
| 214878 | 5213108747 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108747 | $ | 1,346.16 |
| 214878 | 5213108748 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108748 | $ | 22.20 |
| 214878 | 5213108749 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108749 | $ | 127.36 |
| 214878 | 5213108750 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108750 | $ | 285.92 |
| 214878 | 5213108751 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108751 | $ | 13.20 |
| 214878 | 5213108752 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108752 | $ | 14.85 |
| 214878 | 5213108753 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108753 | $ | 244.50 |
| 214878 | 5213108754 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108754 | $ | 208.58 |
| 214878 | 5213108755 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108755 | $ | 680.36 |
| 214878 | 5213108756 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108756 | $ | 13.20 |
| 214878 | 5213108757 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108757 | $ | 244.50 |
| 214878 | 5213108758 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2023 | 4/22/2022 | 78 | 5213108758 | $ | 124.58 |
| 214878 | 5213108759 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108759 | $ | 680.36 |
| 214878 | 5213108760 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108760 | $ | 63.68 |
| 214878 | 5213108761 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108761 | $ | 214.44 |
| 214878 | 5213108762 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108762 | $ | 13.20 |
| 214878 | 5213108763 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108763 | $ | 13.20 |
| 214878 | 5213108764 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108764 | $ | 163.00 |
| 214878 | 5213108765 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108765 | $ | 473.45 |
| 214878 | 5213108766 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108766 | $ | 4,776.00 |
| 214878 | 5213108767 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108767 | $ | 6,647.64 |
| 214878 | 5213108768 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108768 | $ | 15,302.33 |
| 214878 | 5213108769 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108769 | $ | 103.95 |
| 214878 | 5213108770 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108770 | $ | 45,499.11 |
| 214878 | 5213108771 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108771 | $ | 70,269.14 |
| 214878 | 5213108772 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108772 | $ | 59.40 |
| 214878 | 5213108773 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108773 | $ | 324.95 |
| 214878 | 5213108774 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108774 | $ | 680.36 |
| 214878 | 5213108775 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108775 | $ | 1,346.16 |
| 214878 | 5213108776 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108776 | $ | 63.68 |
| 214878 | 5213108777 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108777 | $ | 264.94 |
| 214878 | 5213108778 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108778 | $ | 127.36 |

Case 24-01336-VFP   Doc 22-23   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 1   Page 42 of 48

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 1    Page 43 of 48

| 214878 | 5213108779 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108779 | $ | 71.48 |
|--------|------------|----|----------|----------|-----------|-----------|----|------------|---|-------|
| 214878 | 5213108780 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108780 | $ | 13.20 |
| 214878 | 5213108781 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108781 | $ | 254.72 |
| 214878 | 5213108782 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108782 | $ | 14.85 |
| 214878 | 5213108783 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108783 | $ | 407.50 |
| 214878 | 5213108784 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108784 | $ | 96.13 |
| 214878 | 5213108785 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108785 | $ | 680.36 |
| 214878 | 5213108786 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108786 | $ | 142.96 |
| 214878 | 5213108787 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108787 | $ | 13.20 |
| 214878 | 5213108788 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108788 | $ | 28.05 |
| 214878 | 5213108789 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108789 | $ | 203.37 |
| 214878 | 5213108790 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108790 | $ | 680.36 |
| 214878 | 5213108791 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108791 | $ | 63.68 |
| 214878 | 5213108792 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2023 | 4/22/2022 | 78 | 5213108792 | $ | 214.44 |
| 214878 | 5213108794 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108794 | $ | 13.20 |
| 214878 | 5213108795 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108795 | $ | 81.50 |
| 214878 | 5213108796 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108796 | $ | 111.99 |
| 214878 | 5213108797 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108797 | $ | 191.04 |
| 214878 | 5213108798 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108798 | $ | 285.92 |
| 214878 | 5213108799 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108799 | $ | 14.85 |
| 214878 | 5213108800 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108800 | $ | 850.45 |
| 214878 | 5213108801 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108801 | $ | 636.80 |
| 214878 | 5213108802 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108802 | $ | 142.96 |
| 214878 | 5213108803 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108803 | $ | 13.20 |
| 214878 | 5213108804 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108804 | $ | 489.00 |
| 214878 | 5213108805 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108805 | $ | 626.90 |
| 214878 | 5213108806 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108806 | $ | 680.36 |
| 214878 | 5213108807 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108807 | $ | 1,346.16 |
| 214878 | 5213108808 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108808 | $ | 254.72 |
| 214878 | 5213108809 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108809 | $ | 1,273.60 |
| 214878 | 5213108810 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108810 | $ | 285.92 |
| 214878 | 5213108811 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108811 | $ | 13.20 |
| 214878 | 5213108812 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108812 | $ | 326.00 |
| 214878 | 5213108813 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108813 | $ | 205.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108815 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108815 | $ | 680.36 |
| 214878 | 5213108816 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108816 | $ | 127.36 |
| 214878 | 5213108817 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108817 | $ | 13.20 |
| 214878 | 5213108818 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108818 | $ | 14.85 |
| 214878 | 5213108819 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108819 | $ | 63.68 |
| 214878 | 5213108820 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108820 | $ | 177.72 |
| 214878 | 5213108821 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108821 | $ | 63.68 |
| 214878 | 5213108822 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108822 | $ | 214.44 |
| 214878 | 5213108823 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108823 | $ | 14.85 |
| 214878 | 5213108824 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108824 | $ | 63.68 |
| 214878 | 5213108825 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108825 | $ | 14.85 |
| 214878 | 5213108885 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108885 | $ | 680.36 |
| 214878 | 5213108886 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108886 | $ | 63.68 |
| 214878 | 5213108887 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2023 | 4/22/2022 | 78 | 5213108887 | $ | 285.92 |
| 214878 | 5213108888 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108888 | $ | 13.20 |
| 214878 | 5213108889 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108889 | $ | 28.05 |
| 214878 | 5213108890 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108890 | $ | 680.36 |
| 214878 | 5213108891 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108891 | $ | 1,346.16 |
| 214878 | 5213108892 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108892 | $ | 71.48 |
| 214878 | 5213108893 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108893 | $ | 14.85 |
| 214878 | 5213108894 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108894 | $ | 326.00 |
| 214878 | 5213108895 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108895 | $ | 84.10 |
| 214878 | 5213108896 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108896 | $ | 509.44 |
| 214878 | 5213108897 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108897 | $ | 142.96 |
| 214878 | 5213108898 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108898 | $ | 14.85 |
| 214878 | 5213108899 | C8 | 2/3/2022 | 4/4/2022 | 4/22/2022 | 4/22/2022 | 78 | 5213108899 | $ | 14.85 |
| 214878 | 5213108911 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108911 | $ | 881.96 |
| 214878 | 5213108912 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108912 | $ | 9,284.38 |
| 214878 | 5213108913 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108913 | $ | 7,485.12 |
| 214878 | 5213108914 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108914 | $ | 18,509.70 |
| 214878 | 5213108915 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108915 | $ | 6,335.10 |
| 214878 | 5213108916 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108916 | $ | 6,576.16 |
| 214878 | 5213108917 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108917 | $ | 39.60 |
| 214878 | 5213108918 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108918 | $ | 13.20 |

Case 24-01336-VFP Doc 22-23 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 1 Page 44 of 48

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108919 | C8 | 2/4/2022 | 4/5/2022 | 4/22/2022 | 4/22/2022 | 77 | 5213108919 | $ | 27,987.70 |
| 214878 | 5213102126 | C8 | 1/11/2022 | 3/12/2022 | 5/13/2022 | 5/13/2022 | 122 | 5213102126 | $ | 191.04 |
| 214878 | 5213102215 | C8 | 1/12/2022 | 3/13/2022 | 5/13/2022 | 5/13/2022 | 121 | 5213102215 | $ | 22.20 |
| 214878 | 5213102216 | C8 | 1/12/2022 | 3/13/2022 | 5/13/2022 | 5/13/2022 | 121 | 5213102216 | $ | 191.04 |
| 214878 | 5213109131 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109131 | $ | 11,969.50 |
| 214878 | 5213109590 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109590 | $ | 22.20 |
| 214878 | 5213109591 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109591 | $ | 631.98 |
| 214878 | 5213109592 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109592 | $ | 163.00 |
| 214878 | 5213109593 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109593 | $ | 285.96 |
| 214878 | 5213109594 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109594 | $ | 22.20 |
| 214878 | 5213109595 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109595 | $ | 560.49 |
| 214878 | 5213109596 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109596 | $ | 163.80 |
| 214878 | 5213109597 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109597 | $ | 152.99 |
| 214878 | 5213109598 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2023 | 5/13/2022 | 95 | 5213109598 | $ | 1,003.95 |
| 214878 | 5213109599 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109599 | $ | 22.20 |
| 214878 | 5213109600 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109600 | $ | 163.00 |
| 214878 | 5213109601 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109601 | $ | 22.20 |
| 214878 | 5213109602 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109602 | $ | 244.50 |
| 214878 | 5213109603 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109603 | $ | 401.58 |
| 214878 | 5213109604 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109604 | $ | 401.58 |
| 214878 | 5213109605 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109605 | $ | 22.20 |
| 214878 | 5213109606 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109606 | $ | 163.00 |
| 214878 | 5213109607 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109607 | $ | 22.20 |
| 214878 | 5213109608 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109608 | $ | 152.99 |
| 214878 | 5213109609 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109609 | $ | 401.58 |
| 214878 | 5213109610 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109610 | $ | 200.79 |
| 214878 | 5213109611 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109611 | $ | 22.20 |
| 214878 | 5213109612 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109612 | $ | 611.96 |
| 214878 | 5213109613 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109613 | $ | 298.69 |
| 214878 | 5213109614 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109614 | $ | 209.73 |
| 214878 | 5213109615 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109615 | $ | 15.51 |
| 214878 | 5213109616 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109616 | $ | 170.25 |
| 214878 | 5213109617 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109617 | $ | 22.20 |
| 214878 | 5213109618 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109618 | $ | 200.79 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 1    Page 45 of 48

| 214878 | 5213109619 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109619 | $ | 200.79 |
|--------|------------|-----|----------|----------|-----------|-----------|-----|------------|----|--------:|
| 214878 | 5213109620 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109620 | $ | 14.85 |
| 214878 | 5213109621 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109621 | $ | 81.50 |
| 214878 | 5213109622 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109622 | $ | 81.50 |
| 214878 | 5213109623 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109623 | $ | 22.20 |
| 214878 | 5213109624 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109624 | $ | 367.46 |
| 214878 | 5213109625 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109625 | $ | 200.79 |
| 214878 | 5213109626 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109626 | $ | 733.50 |
| 214878 | 5213109627 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109627 | $ | 22.20 |
| 214878 | 5213109628 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109628 | $ | 163.00 |
| 214878 | 5213109629 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109629 | $ | 81.50 |
| 214878 | 5213109630 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109630 | $ | 152.99 |
| 214878 | 5213109632 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109632 | $ | 295.97 |
| 214878 | 5213109634 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109634 | $ | 163.00 |
| 214878 | 5213109635 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109635 | $ | 571.92 |
| 214878 | 5213109636 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109636 | $ | 1,530.81 |
| 214878 | 5213109637 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109637 | $ | 445.76 |
| 214878 | 5213109638 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109638 | $ | 44.40 |
| 214878 | 5213109639 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109639 | $ | 2,287.36 |
| 214878 | 5213109640 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109640 | $ | 2,844.90 |
| 214878 | 5213109641 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109641 | $ | 21,447.00 |
| 214878 | 5213109642 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109642 | $ | 60,237.00 |
| 214878 | 5213109643 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109643 | $ | 26,923.31 |
| 214878 | 5213109644 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109644 | $ | 29.70 |
| 214878 | 5213109645 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109645 | $ | 1,023.75 |
| 214878 | 5213109667 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109667 | $ | 22.20 |
| 214878 | 5213109668 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109668 | $ | 1,795.84 |
| 214878 | 5213109669 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109669 | $ | 22.20 |
| 214878 | 5213109670 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109670 | $ | 295.97 |
| 214878 | 5213109671 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109671 | $ | 22.20 |
| 214878 | 5213109672 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109672 | $ | 1,072.35 |
| 214878 | 5213109673 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109673 | $ | 22.20 |
| 214878 | 5213109674 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109674 | $ | 663.43 |
| 214878 | 5213109675 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109675 | $ | 81.50 |

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 1    Page 46 of 48

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213109676 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109676 | $ | 37.05 |
| 214878 | 5213109677 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109677 | $ | 1,040.90 |
| 214878 | 5213109678 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109678 | $ | 440.98 |
| 214878 | 5213109679 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109679 | $ | 152.99 |
| 214878 | 5213109680 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109680 | $ | 22.20 |
| 214878 | 5213109681 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109681 | $ | 723.49 |
| 214878 | 5213109682 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109682 | $ | 22.20 |
| 214878 | 5213109683 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109683 | $ | 22.20 |
| 214878 | 5213109684 | C8 | 2/7/2022 | 4/8/2022 | 5/13/2022 | 5/13/2022 | 95 | 5213109684 | $ | 152.99 |
| 214878 | 5213109689 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109689 | $ | 81.50 |
| 214878 | 5213109690 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109690 | $ | 22.20 |
| 214878 | 5213109691 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109691 | $ | 81.50 |
| 214878 | 5213109692 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109692 | $ | 71.49 |
| 214878 | 5213109695 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109695 | $ | 200.79 |
| 214878 | 5213109696 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109696 | $ | 81.50 |
| 214878 | 5213109697 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109697 | $ | 22.20 |
| 214878 | 5213109698 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109698 | $ | 81.50 |
| 214878 | 5213109699 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109699 | $ | 220.49 |
| 214878 | 5213109700 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109700 | $ | 326.00 |
| 214878 | 5213109701 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109701 | $ | 37.05 |
| 214878 | 5213109702 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109702 | $ | 163.00 |
| 214878 | 5213109703 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109703 | $ | 14.85 |
| 214878 | 5213109704 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109704 | $ | 489.00 |
| 214878 | 5213109707 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109707 | $ | 200.79 |
| 214878 | 5213109708 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109708 | $ | 22.20 |
| 214878 | 5213109709 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109709 | $ | 357.45 |
| 214878 | 5213109710 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109710 | $ | 440.98 |
| 214878 | 5213109711 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109711 | $ | 22.20 |
| 214878 | 5213109712 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109712 | $ | 244.50 |
| 214878 | 5213109713 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109713 | $ | 4,090.88 |
| 214878 | 5213109844 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109844 | $ | 7,143.78 |
| 214878 | 5213109846 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109846 | $ | 4,574.24 |
| 214878 | 5213109848 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109848 | $ | 11,442.36 |
| 214878 | 5213109849 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109849 | $ | 9,674.50 |

Case 24-01336-VFP Doc 22-23 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 1 Page 47 of 48

Case 24-01336-VFP    Doc 22-23    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 1    Page 48 of 48

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213109851 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109851 | $ | 3,801.06 |
| 214878 | 5213109853 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109853 | $ | 4,002.88 |
| 214878 | 5213109855 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109855 | $ | 116.96 |
| 214878 | 5213109857 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109857 | $ | 12,543.67 |
| 214878 | 5213109859 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109859 | $ | 29.70 |
| 214878 | 5213109862 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213109862 | $ | 19,191.68 |
| 214878 | 5213110009 | C8 | 2/9/2022 | 4/10/2022 | 5/13/2022 | 5/13/2022 | 93 | 5213110009 | $ | 428.94 |
| 214878 | 5213110011 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110011 | $ | 46,518.54 |
| 214878 | 5213110012 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110012 | $ | 32,885.10 |
| 214878 | 5213110013 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110013 | $ | 1,793.00 |
| 214878 | 5213110014 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110014 | $ | 10,467.85 |
| 214878 | 5213110015 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110015 | $ | 8,242.28 |
| 214878 | 5213110016 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110016 | $ | 32,885.10 |
| 214878 | 5213110017 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110017 | $ | 1,548.50 |
| 214878 | 5213110031 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110031 | $ | 22.20 |
| 214878 | 5213110032 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110032 | $ | 458.97 |
| 214878 | 5213110033 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110033 | $ | 200.79 |
| 214878 | 5213110034 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110034 | $ | 401.58 |
| 214878 | 5213110035 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110035 | $ | 163.00 |
| 214878 | 5213110036 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110036 | $ | 22.20 |
| 214878 | 5213110037 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110037 | $ | 367.46 |
| 214878 | 5213110038 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110038 | $ | 570.50 |
| 214878 | 5213110039 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110039 | $ | 214.47 |
| 214878 | 5213110040 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110040 | $ | 22.20 |
| 214878 | 5213110041 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110041 | $ | 234.49 |
| 214878 | 5213110042 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110042 | $ | 14.85 |
| 214878 | 5213110043 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110043 | $ | 81.50 |
| 214878 | 5213110044 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110044 | $ | 401.58 |
| 214878 | 5213110045 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110045 | $ | 401.58 |
| 214878 | 5213110046 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110046 | $ | 152.99 |
| 214878 | 5213110047 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110047 | $ | 234.49 |
| 214878 | 5213110048 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110048 | $ | 200.79 |
| 214878 | 5213110049 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110049 | $ | 22.20 |
| 214878 | 5213110050 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110050 | $ | 71.49 |