| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213110051 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110051 | $ | 1,612.82 |
| 214878 | 5213110052 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110052 | $ | 22.20 |
| 214878 | 5213110053 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110053 | $ | 81.50 |
| 214878 | 5213110087 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110087 | $ | 326.00 |
| 214878 | 5213110090 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110090 | $ | 22.20 |
| 214878 | 5213110091 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110091 | $ | 71.49 |
| 214878 | 5213110092 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110092 | $ | 22.20 |
| 214878 | 5213110093 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110093 | $ | 22.20 |
| 214878 | 5213110094 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110094 | $ | 163.00 |
| 214878 | 5213110097 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110097 | $ | 71.49 |
| 214878 | 5213110098 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110098 | $ | 22.20 |
| 214878 | 5213110099 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110099 | $ | 81.50 |
| 214878 | 5213110100 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110100 | $ | 22.20 |
| 214878 | 5213110101 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110101 | $ | 234.49 |
| 214878 | 5213110102 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110102 | $ | 200.79 |
| 214878 | 5213110103 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110103 | $ | 22.20 |
| 214878 | 5213110104 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110104 | $ | 367.46 |
| 214878 | 5213110105 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110105 | $ | 533.62 |
| 214878 | 5213110106 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110106 | $ | 22.20 |
| 214878 | 5213110107 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110107 | $ | 71.49 |
| 214878 | 5213110108 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110108 | $ | 478.99 |
| 214878 | 5213110109 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110109 | $ | 22.20 |
| 214878 | 5213110110 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110110 | $ | 397.49 |
| 214878 | 5213110111 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110111 | $ | 81.50 |
| 214878 | 5213110112 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110112 | $ | 163.00 |
| 214878 | 5213110113 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110113 | $ | 200.79 |
| 214878 | 5213110114 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110114 | $ | 602.37 |
| 214878 | 5213110115 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110115 | $ | 71.49 |
| 214878 | 5213110116 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110116 | $ | 163.00 |
| 214878 | 5213110117 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110117 | $ | 14.85 |
| 214878 | 5213110118 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110118 | $ | 224.48 |
| 214878 | 5213110119 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110119 | $ | 22.20 |
| 214878 | 5213110120 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110120 | $ | 22.20 |
| 214878 | 5213110121 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110121 | $ | 510.44 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 1 of 44

Case 24-01336-VFP    Doc 22-24    Exhibit D - Part 2    Page 2 of 44    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

| 214878 | 5213110122 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110122 | $ | 37.05 |
|--------|------------|----|----------|----------|-----------|-----------|----|------------|----|-------|
| 214878 | 5213110123 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110123 | $ | 1,652.86 |
| 214878 | 5213110124 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110124 | $ | 37.05 |
| 214878 | 5213110125 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110125 | $ | 1,132.41 |
| 214878 | 5213110126 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110126 | $ | 200.79 |
| 214878 | 5213110128 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110128 | $ | 81.50 |
| 214878 | 5213110129 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110129 | $ | 200.79 |
| 214878 | 5213110130 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110130 | $ | 200.79 |
| 214878 | 5213110131 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110131 | $ | 14.85 |
| 214878 | 5213110132 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110132 | $ | 163.00 |
| 214878 | 5213110133 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110133 | $ | 326.00 |
| 214878 | 5213110134 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110134 | $ | 200.79 |
| 214878 | 5213110135 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110135 | $ | 37.05 |
| 214878 | 5213110136 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110136 | $ | 397.49 |
| 214878 | 5213110139 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110139 | $ | 200.79 |
| 214878 | 5213110140 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110140 | $ | 22.20 |
| 214878 | 5213110141 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110141 | $ | 357.45 |
| 214878 | 5213110143 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110143 | $ | 315.99 |
| 214878 | 5213110146 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110146 | $ | 22.20 |
| 214878 | 5213110147 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110147 | $ | 71.49 |
| 214878 | 5213110148 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110148 | $ | 22.20 |
| 214878 | 5213110149 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110149 | $ | 407.50 |
| 214878 | 5213110150 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110150 | $ | 22.20 |
| 214878 | 5213110151 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110151 | $ | 81.50 |
| 214878 | 5213110152 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110152 | $ | 37.05 |
| 214878 | 5213110153 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110153 | $ | 295.97 |
| 214878 | 5213110154 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110154 | $ | 200.79 |
| 214878 | 5213110155 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110155 | $ | 22.20 |
| 214878 | 5213110156 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110156 | $ | 81.50 |
| 214878 | 5213110159 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110159 | $ | 22.20 |
| 214878 | 5213110160 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110160 | $ | 81.50 |
| 214878 | 5213110161 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110161 | $ | 401.58 |
| 214878 | 5213110162 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110162 | $ | 803.16 |
| 214878 | 5213110163 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110163 | $ | 81.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213110164 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110164 | $ | 401.58 |
| 214878 | 5213110165 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110165 | $ | 14.85 |
| 214878 | 5213110166 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110166 | $ | 489.00 |
| 214878 | 5213110167 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110167 | $ | 22.20 |
| 214878 | 5213110168 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110168 | $ | 244.50 |
| 214878 | 5213110169 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110169 | $ | 14.85 |
| 214878 | 5213110170 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110170 | $ | 81.50 |
| 214878 | 5213110171 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110171 | $ | 22.20 |
| 214878 | 5213110172 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110172 | $ | 71.49 |
| 214878 | 5213110173 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110173 | $ | 22.20 |
| 214878 | 5213110174 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110174 | $ | 152.99 |
| 214878 | 5213110175 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110175 | $ | 22.20 |
| 214878 | 5213110176 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110176 | $ | 357.45 |
| 214878 | 5213110177 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110177 | $ | 71.49 |
| 214878 | 5213110178 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110178 | $ | 200.79 |
| 214878 | 5213110179 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110179 | $ | 163.00 |
| 214878 | 5213110180 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110180 | $ | 631.12 |
| 214878 | 5213110181 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110181 | $ | 22.20 |
| 214878 | 5213110182 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110182 | $ | 152.99 |
| 214878 | 5213110183 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110183 | $ | 81.50 |
| 214878 | 5213110184 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110184 | $ | 22.20 |
| 214878 | 5213110185 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110185 | $ | 81.50 |
| 214878 | 5213110186 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110186 | $ | 37.05 |
| 214878 | 5213110187 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110187 | $ | 81.50 |
| 214878 | 5213110188 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110188 | $ | 22.20 |
| 214878 | 5213110189 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110189 | $ | 81.50 |
| 214878 | 5213110190 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110190 | $ | 22.20 |
| 214878 | 5213110191 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110191 | $ | 81.50 |
| 214878 | 5213110192 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110192 | $ | 641.99 |
| 214878 | 5213110194 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110194 | $ | 81.50 |
| 214878 | 5213110195 | C8 | 2/8/2022 | 4/9/2022 | 5/13/2022 | 5/13/2022 | 94 | 5213110195 | $ | 81.50 |
| 214878 | 5213110423 | C8 | 2/9/2022 | 4/10/2022 | 5/13/2022 | 5/13/2022 | 93 | 5213110423 | $ | 4,809.98 |
| 214878 | 5213110424 | C8 | 2/9/2022 | 4/10/2022 | 5/13/2022 | 5/13/2022 | 93 | 5213110424 | $ | 2,859.20 |
| 214878 | 5213110425 | C8 | 2/9/2022 | 4/10/2022 | 5/13/2022 | 5/13/2022 | 93 | 5213110425 | $ | 4,645.74 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 3 of 44

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 4 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213110426 | C8 | 2/9/2022 | 4/10/2022 | 5/13/2022 | 5/13/2022 | 93 | 5213110426 | $ | 703.90 |
| 214878 | 5213110427 | C8 | 2/9/2022 | 4/10/2022 | 5/13/2022 | 5/13/2022 | 93 | 5213110427 | $ | 1,006.00 |
| 214878 | 5213110428 | C8 | 2/9/2022 | 4/10/2022 | 5/13/2022 | 5/13/2022 | 93 | 5213110428 | $ | 44.40 |
| 214878 | 5213110429 | C8 | 2/9/2022 | 4/10/2022 | 5/13/2022 | 5/13/2022 | 93 | 5213110429 | $ | 33,594.73 |
| 214878 | 5213110430 | C8 | 2/9/2022 | 4/10/2022 | 5/13/2022 | 5/13/2022 | 93 | 5213110430 | $ | 24,115.74 |
| 214878 | 5213110431 | C8 | 2/9/2022 | 4/10/2022 | 5/13/2022 | 5/13/2022 | 93 | 5213110431 | $ | 1,548.50 |
| 214878 | 5213110432 | C8 | 2/10/2022 | 4/11/2022 | 5/13/2022 | 5/13/2022 | 92 | 5213110432 | $ | 4,015.80 |
| 214878 | 5213110433 | C8 | 2/10/2022 | 4/11/2022 | 5/13/2022 | 5/13/2022 | 92 | 5213110433 | $ | 4,787.80 |
| 214878 | 5213110644 | C8 | 2/10/2022 | 4/11/2022 | 5/13/2022 | 5/13/2022 | 92 | 5213110644 | $ | 8,019.92 |
| 214878 | 5213110645 | C8 | 2/10/2022 | 4/11/2022 | 5/13/2022 | 5/13/2022 | 92 | 5213110645 | $ | 2,172.96 |
| 214878 | 5213110646 | C8 | 2/10/2022 | 4/11/2022 | 5/13/2022 | 5/13/2022 | 92 | 5213110646 | $ | 177.90 |
| 214878 | 5213110647 | C8 | 2/10/2022 | 4/11/2022 | 5/13/2022 | 5/13/2022 | 92 | 5213110647 | $ | 53,611.02 |
| 214878 | 5213102498 | C8 | 1/12/2022 | 3/13/2022 | 5/18/2022 | 5/18/2022 | 126 | 5213102498 | $ | 191.04 |
| 214878 | 5213102499 | C8 | 1/12/2022 | 3/13/2022 | 5/18/2022 | 5/18/2022 | 126 | 5213102499 | $ | 561.12 |
| 214878 | 5213102511 | C8 | 1/12/2022 | 3/13/2022 | 5/18/2022 | 5/18/2022 | 126 | 5213102511 | $ | 22.20 |
| 214878 | 5213102512 | C8 | 1/12/2022 | 3/13/2022 | 5/18/2022 | 5/18/2022 | 126 | 5213102512 | $ | 191.04 |
| 214878 | 5213102543 | C8 | 1/12/2022 | 3/13/2022 | 5/18/2022 | 5/18/2022 | 126 | 5213102543 | $ | 413.20 |
| 214878 | 5213102544 | C8 | 1/12/2022 | 3/13/2022 | 5/18/2022 | 5/18/2022 | 126 | 5213102544 | $ | 564.72 |
| 214878 | 5213102545 | C8 | 1/12/2022 | 3/13/2022 | 5/18/2022 | 5/18/2022 | 126 | 5213102545 | $ | 365.39 |
| 214878 | 5213102546 | C8 | 1/12/2022 | 3/13/2022 | 5/18/2022 | 5/18/2022 | 126 | 5213102546 | $ | 191.04 |
| 214878 | 5213102547 | C8 | 1/12/2022 | 3/13/2022 | 5/18/2022 | 5/18/2022 | 126 | 5213102547 | $ | 22.20 |
| 214878 | 5213102548 | C8 | 1/12/2022 | 3/13/2022 | 5/18/2022 | 5/18/2022 | 126 | 5213102548 | $ | 191.04 |
| 214878 | 5213110881 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213110881 | $ | 5,481.14 |
| 214878 | 5213110882 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213110882 | $ | 2,287.36 |
| 214878 | 5213110883 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213110883 | $ | 4,082.62 |
| 214878 | 5213110884 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213110884 | $ | 925.52 |
| 214878 | 5213110885 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213110885 | $ | 22.20 |
| 214878 | 5213110886 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213110886 | $ | 41,680.79 |
| 214878 | 5213110887 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213110887 | $ | 19,731.06 |
| 214878 | 5213110888 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213110888 | $ | 1,548.50 |
| 214878 | 5213110889 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213110889 | $ | 7,166.25 |
| 214878 | 5213110890 | C8 | 2/8/2022 | 4/9/2022 | 5/18/2022 | 5/18/2022 | 99 | 5213110890 | $ | 3,859.92 |
| 214878 | 5213110891 | C8 | 2/8/2022 | 4/9/2022 | 5/18/2022 | 5/18/2022 | 99 | 5213110891 | $ | 12,634.52 |
| 214878 | 5213110892 | C8 | 2/8/2022 | 4/9/2022 | 5/18/2022 | 5/18/2022 | 99 | 5213110892 | $ | 1,368.16 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 5 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213110893 | C8 | 2/8/2022 | 4/9/2022 | 5/18/2022 | 5/18/2022 | 99 | 5213110893 | $ | 66.60 |
| 214878 | 5213110894 | C8 | 2/8/2022 | 4/9/2022 | 5/18/2022 | 5/18/2022 | 99 | 5213110894 | $ | 45,853.57 |
| 214878 | 5213110907 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110907 | $ | 2,204.65 |
| 214878 | 5213110908 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110908 | $ | 253.99 |
| 214878 | 5213110909 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110909 | $ | 255.96 |
| 214878 | 5213110910 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110910 | $ | 14.85 |
| 214878 | 5213110911 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110911 | $ | 500.36 |
| 214878 | 5213110912 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110912 | $ | 2,645.58 |
| 214878 | 5213110913 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110913 | $ | 253.99 |
| 214878 | 5213110914 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110914 | $ | 383.94 |
| 214878 | 5213110915 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110915 | $ | 18.30 |
| 214878 | 5213110916 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110916 | $ | 857.76 |
| 214878 | 5213110917 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110917 | $ | 2,645.58 |
| 214878 | 5213110918 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110918 | $ | 13.20 |
| 214878 | 5213110919 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110919 | $ | 383.94 |
| 214878 | 5213110920 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110920 | $ | 655.20 |
| 214878 | 5213110921 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110921 | $ | 51.45 |
| 214878 | 5213110922 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110922 | $ | 857.76 |
| 214878 | 5213110923 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110923 | $ | 2,204.65 |
| 214878 | 5213110924 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110924 | $ | 255.96 |
| 214878 | 5213110925 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110925 | $ | 33.15 |
| 214878 | 5213110926 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110926 | $ | 214.44 |
| 214878 | 5213110927 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110927 | $ | 2,204.65 |
| 214878 | 5213110928 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110928 | $ | 255.96 |
| 214878 | 5213110929 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110929 | $ | 786.28 |
| 214878 | 5213110940 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213110940 | $ | 2,204.65 |
| 214878 | 5213110941 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213110941 | $ | 383.94 |
| 214878 | 5213110942 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213110942 | $ | 14.85 |
| 214878 | 5213110943 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213110943 | $ | 857.76 |
| 214878 | 5213110944 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110944 | $ | 2,204.65 |
| 214878 | 5213110945 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110945 | $ | 33.15 |
| 214878 | 5213110946 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110946 | $ | 643.32 |
| 214878 | 5213110947 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110947 | $ | 2,204.65 |
| 214878 | 5213110948 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110948 | $ | 383.94 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 2    Page 6 of 44

| 214878 | 5213110949 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110949 | $ | 14.85 |
| 214878 | 5213110950 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110950 | $ | 357.40 |
| 214878 | 5213110953 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110953 | $ | 2,204.65 |
| 214878 | 5213110954 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110954 | $ | 13.20 |
| 214878 | 5213110955 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110955 | $ | 51.45 |
| 214878 | 5213110956 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110956 | $ | 500.36 |
| 214878 | 5213110957 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110957 | $ | 2,204.65 |
| 214878 | 5213110958 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110958 | $ | 214.44 |
| 214878 | 5213110959 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110959 | $ | 13.20 |
| 214878 | 5213110960 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110960 | $ | 18.30 |
| 214878 | 5213110961 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110961 | $ | 357.40 |
| 214878 | 5213110964 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110964 | $ | 2,204.65 |
| 214878 | 5213110965 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110965 | $ | 253.99 |
| 214878 | 5213110966 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110966 | $ | 13.20 |
| 214878 | 5213110967 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110967 | $ | 255.96 |
| 214878 | 5213110968 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110968 | $ | 857.76 |
| 214878 | 5213110969 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110969 | $ | 14.85 |
| 214878 | 5213110970 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110970 | $ | 2,204.65 |
| 214878 | 5213110971 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110971 | $ | 383.94 |
| 214878 | 5213110972 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110972 | $ | 18.30 |
| 214878 | 5213110973 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110973 | $ | 857.76 |
| 214878 | 5213110974 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110974 | $ | 2,645.58 |
| 214878 | 5213110975 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110975 | $ | 253.99 |
| 214878 | 5213110976 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110976 | $ | 383.94 |
| 214878 | 5213110977 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110977 | $ | 14.85 |
| 214878 | 5213110978 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110978 | $ | 857.76 |
| 214878 | 5213110979 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110979 | $ | 428.94 |
| 214878 | 5213110980 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110980 | $ | 18.30 |
| 214878 | 5213110981 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110981 | $ | 786.28 |
| 214878 | 5213110982 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110982 | $ | 2,645.58 |
| 214878 | 5213110983 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110983 | $ | 761.97 |
| 214878 | 5213110984 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110984 | $ | 383.94 |
| 214878 | 5213110985 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110985 | $ | 285.92 |
| 214878 | 5213110986 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110986 | $ | 2,204.65 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 2    Page 7 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213110987 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110987 | $ | 13.20 |
| 214878 | 5213110988 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110988 | $ | 383.94 |
| 214878 | 5213110989 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110989 | $ | 14.85 |
| 214878 | 5213110990 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213110990 | $ | 214.44 |
| 214878 | 5213111218 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111218 | $ | 383.94 |
| 214878 | 5213111219 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111219 | $ | 14.85 |
| 214878 | 5213111220 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111220 | $ | 857.76 |
| 214878 | 5213111221 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111221 | $ | 2,204.65 |
| 214878 | 5213111222 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111222 | $ | 383.94 |
| 214878 | 5213111224 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111224 | $ | 857.76 |
| 214878 | 5213111226 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111226 | $ | 2,204.65 |
| 214878 | 5213111227 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111227 | $ | 507.98 |
| 214878 | 5213111228 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111228 | $ | 255.96 |
| 214878 | 5213111229 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111229 | $ | 643.32 |
| 214878 | 5213111230 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111230 | $ | 2,645.58 |
| 214878 | 5213111231 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111231 | $ | 383.94 |
| 214878 | 5213111232 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111232 | $ | 14.85 |
| 214878 | 5213111233 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111233 | $ | 428.88 |
| 214878 | 5213111234 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111234 | $ | 2,204.65 |
| 214878 | 5213111236 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111236 | $ | 14.85 |
| 214878 | 5213111238 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111238 | $ | 2,204.65 |
| 214878 | 5213111241 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111241 | $ | 33.15 |
| 214878 | 5213111242 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111242 | $ | 786.28 |
| 214878 | 5213111243 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111243 | $ | 2,204.65 |
| 214878 | 5213111244 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111244 | $ | 13.20 |
| 214878 | 5213111245 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111245 | $ | 14.85 |
| 214878 | 5213111253 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111253 | $ | 2,645.58 |
| 214878 | 5213111254 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111254 | $ | 383.94 |
| 214878 | 5213111255 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111255 | $ | 33.15 |
| 214878 | 5213111256 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111256 | $ | 857.76 |
| 214878 | 5213111257 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111257 | $ | 2,204.65 |
| 214878 | 5213111258 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111258 | $ | 507.98 |
| 214878 | 5213111259 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111259 | $ | 383.94 |
| 214878 | 5213111260 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111260 | $ | 18.30 |

| 214878 | 5213111261 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111261 | $ | 857.76 |
| 214878 | 5213111262 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111262 | $ | 2,645.58 |
| 214878 | 5213111263 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111263 | $ | 507.98 |
| 214878 | 5213111264 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111264 | $ | 383.94 |
| 214878 | 5213111265 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111265 | $ | 14.85 |
| 214878 | 5213111266 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111266 | $ | 857.76 |
| 214878 | 5213111267 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111267 | $ | 2,204.65 |
| 214878 | 5213111268 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111268 | $ | 507.98 |
| 214878 | 5213111269 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111269 | $ | 255.96 |
| 214878 | 5213111270 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111270 | $ | 643.32 |
| 214878 | 5213111271 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111271 | $ | 428.94 |
| 214878 | 5213111272 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111272 | $ | 2,204.65 |
| 214878 | 5213111273 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111273 | $ | 383.94 |
| 214878 | 5213111274 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111274 | $ | 18.30 |
| 214878 | 5213111275 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111275 | $ | 285.92 |
| 214878 | 5213111276 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111276 | $ | 2,645.58 |
| 214878 | 5213111277 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111277 | $ | 383.94 |
| 214878 | 5213111278 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111278 | $ | 857.76 |
| 214878 | 5213111279 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111279 | $ | 2,204.65 |
| 214878 | 5213111280 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111280 | $ | 14.85 |
| 214878 | 5213111281 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111281 | $ | 285.92 |
| 214878 | 5213111282 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111282 | $ | 2,204.65 |
| 214878 | 5213111283 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111283 | $ | 383.94 |
| 214878 | 5213111284 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111284 | $ | 18.30 |
| 214878 | 5213111285 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111285 | $ | 857.76 |
| 214878 | 5213111286 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111286 | $ | 2,204.65 |
| 214878 | 5213111287 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111287 | $ | 255.96 |
| 214878 | 5213111288 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111288 | $ | 786.28 |
| 214878 | 5213111289 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111289 | $ | 2,645.58 |
| 214878 | 5213111290 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111290 | $ | 253.99 |
| 214878 | 5213111291 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111291 | $ | 255.96 |
| 214878 | 5213111292 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111292 | $ | 14.85 |
| 214878 | 5213111293 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111293 | $ | 857.76 |
| 214878 | 5213111294 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111294 | $ | 2,204.65 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 8 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213111295 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111295 | $ | 255.96 |
| 214878 | 5213111296 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111296 | $ | 18.30 |
| 214878 | 5213111297 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111297 | $ | 357.40 |
| 214878 | 5213111298 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111298 | $ | 434.04 |
| 214878 | 5213111299 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111299 | $ | 2,204.65 |
| 214878 | 5213111300 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111300 | $ | 383.94 |
| 214878 | 5213111301 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111301 | $ | 14.85 |
| 214878 | 5213111302 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111302 | $ | 643.32 |
| 214878 | 5213111303 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111303 | $ | 2,645.58 |
| 214878 | 5213111304 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111304 | $ | 253.99 |
| 214878 | 5213111305 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111305 | $ | 383.94 |
| 214878 | 5213111306 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111306 | $ | 857.76 |
| 214878 | 5213111307 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111307 | $ | 2,204.65 |
| 214878 | 5213111308 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111308 | $ | 255.96 |
| 214878 | 5213111310 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111310 | $ | 2,645.58 |
| 214878 | 5213111311 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111311 | $ | 253.99 |
| 214878 | 5213111312 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111312 | $ | 14.85 |
| 214878 | 5213111313 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111313 | $ | 857.76 |
| 214878 | 5213111314 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111314 | $ | 71.48 |
| 214878 | 5213111315 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111315 | $ | 2,204.65 |
| 214878 | 5213111316 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111316 | $ | 857.76 |
| 214878 | 5213111319 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111319 | $ | 18.30 |
| 214878 | 5213111320 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111320 | $ | 2,204.65 |
| 214878 | 5213111321 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111321 | $ | 507.98 |
| 214878 | 5213111322 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111322 | $ | 383.94 |
| 214878 | 5213111323 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111323 | $ | 14.85 |
| 214878 | 5213111324 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111324 | $ | 428.88 |
| 214878 | 5213111325 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111325 | $ | 2,204.65 |
| 214878 | 5213111326 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111326 | $ | 255.96 |
| 214878 | 5213111327 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111327 | $ | 18.30 |
| 214878 | 5213111328 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111328 | $ | 428.88 |
| 214878 | 5213111329 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111329 | $ | 2,645.58 |
| 214878 | 5213111330 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111330 | $ | 383.94 |
| 214878 | 5213111331 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111331 | $ | 33.15 |

Case 24-01336-VFP  Doc 22-24  Filed 04/14/26  Entered 04/14/26 20:50:31  Desc
Exhibit D - Part 2  Page 9 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213111332 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111332 | $ | 643.32 |
| 214878 | 5213111365 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213111365 | $ | 1,003.95 |
| 214878 | 5213111366 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213111366 | $ | 2,075.49 |
| 214878 | 5213111367 | C8 | 2/11/2022 | 4/12/2022 | 5/18/2022 | 5/18/2022 | 96 | 5213111367 | $ | 244.50 |
| 214878 | 5213111368 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111368 | $ | 2,204.65 |
| 214878 | 5213111369 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111369 | $ | 2,204.65 |
| 214878 | 5213111370 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111370 | $ | 253.99 |
| 214878 | 5213111371 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111371 | $ | 383.94 |
| 214878 | 5213111372 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111372 | $ | 14.85 |
| 214878 | 5213111373 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111373 | $ | 714.80 |
| 214878 | 5213111374 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111374 | $ | 71.48 |
| 214878 | 5213111378 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111378 | $ | 383.94 |
| 214878 | 5213111379 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111379 | $ | 14.85 |
| 214878 | 5213111380 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111380 | $ | 2,204.65 |
| 214878 | 5213111381 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111381 | $ | 13.20 |
| 214878 | 5213111382 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111382 | $ | 255.96 |
| 214878 | 5213111383 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111383 | $ | 14.85 |
| 214878 | 5213111384 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111384 | $ | 857.76 |
| 214878 | 5213111385 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111385 | $ | 2,645.58 |
| 214878 | 5213111386 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111386 | $ | 253.99 |
| 214878 | 5213111387 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111387 | $ | 383.94 |
| 214878 | 5213111388 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111388 | $ | 857.76 |
| 214878 | 5213111389 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111389 | $ | 2,204.65 |
| 214878 | 5213111390 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111390 | $ | 253.99 |
| 214878 | 5213111391 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111391 | $ | 255.96 |
| 214878 | 5213111392 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111392 | $ | 51.45 |
| 214878 | 5213111393 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111393 | $ | 285.92 |
| 214878 | 5213111394 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111394 | $ | 514.94 |
| 214878 | 5213111395 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111395 | $ | 2,645.58 |
| 214878 | 5213111396 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111396 | $ | 253.99 |
| 214878 | 5213111397 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111397 | $ | 255.96 |
| 214878 | 5213111398 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111398 | $ | 285.92 |
| 214878 | 5213111399 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111399 | $ | 14.85 |
| 214878 | 5213111400 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111400 | $ | 142.96 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 10 of 44

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 11 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213111401 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111401 | $ | 2,204.65 |
| 214878 | 5213111402 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111402 | $ | 253.99 |
| 214878 | 5213111403 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111403 | $ | 383.94 |
| 214878 | 5213111404 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111404 | $ | 33.15 |
| 214878 | 5213111405 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111405 | $ | 500.36 |
| 214878 | 5213111406 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111406 | $ | 255.96 |
| 214878 | 5213111407 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111407 | $ | 33.15 |
| 214878 | 5213111408 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111408 | $ | 2,645.58 |
| 214878 | 5213111409 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111409 | $ | 507.98 |
| 214878 | 5213111410 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111410 | $ | 383.94 |
| 214878 | 5213111411 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111411 | $ | 44.55 |
| 214878 | 5213111412 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111412 | $ | 857.76 |
| 214878 | 5213111413 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111413 | $ | 2,645.58 |
| 214878 | 5213111414 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111414 | $ | 253.99 |
| 214878 | 5213111415 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111415 | $ | 255.96 |
| 214878 | 5213111416 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111416 | $ | 14.85 |
| 214878 | 5213111417 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111417 | $ | 285.92 |
| 214878 | 5213111418 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111418 | $ | 2,204.65 |
| 214878 | 5213111419 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111419 | $ | 255.96 |
| 214878 | 5213111420 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111420 | $ | 357.40 |
| 214878 | 5213111421 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111421 | $ | 26.40 |
| 214878 | 5213111422 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111422 | $ | 2,204.65 |
| 214878 | 5213111423 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111423 | $ | 255.96 |
| 214878 | 5213111424 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111424 | $ | 71.48 |
| 214878 | 5213111425 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111425 | $ | 161.85 |
| 214878 | 5213111426 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111426 | $ | 2,204.65 |
| 214878 | 5213111427 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111427 | $ | 253.99 |
| 214878 | 5213111428 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111428 | $ | 383.94 |
| 214878 | 5213111429 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111429 | $ | 357.40 |
| 214878 | 5213111430 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111430 | $ | 428.94 |
| 214878 | 5213111431 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111431 | $ | 2,204.65 |
| 214878 | 5213111432 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111432 | $ | 14.85 |
| 214878 | 5213111433 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111433 | $ | 786.28 |
| 214878 | 5213111434 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111434 | $ | 2,204.65 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213111435 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111435 | $ 13.20 |
| 214878 | 5213111436 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111436 | $ 383.94 |
| 214878 | 5213111437 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111437 | $ 357.40 |
| 214878 | 5213111438 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111438 | $ 2,204.65 |
| 214878 | 5213111439 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111439 | $ 255.96 |
| 214878 | 5213111440 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111440 | $ 714.80 |
| 214878 | 5213111441 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111441 | $ 2,645.58 |
| 214878 | 5213111442 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111442 | $ 253.99 |
| 214878 | 5213111443 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111443 | $ 383.94 |
| 214878 | 5213111444 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111444 | $ 33.15 |
| 214878 | 5213111445 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111445 | $ 857.76 |
| 214878 | 5213111446 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111446 | $ 428.94 |
| 214878 | 5213111447 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111447 | $ 383.94 |
| 214878 | 5213111448 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111448 | $ 33.15 |
| 214878 | 5213111449 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111449 | $ 643.32 |
| 214878 | 5213111450 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | | 5/18/2022 | 93 | 5213111450 | $ 18.30 |
| 214878 | 5213111452 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111452 | $ 2,645.58 |
| 214878 | 5213111453 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111453 | $ 761.97 |
| 214878 | 5213111454 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111454 | $ 383.94 |
| 214878 | 5213111455 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111455 | $ 36.60 |
| 214878 | 5213111456 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111456 | $ 142.96 |
| 214878 | 5213111457 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111457 | $ 2,204.65 |
| 214878 | 5213111458 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111458 | $ 507.98 |
| 214878 | 5213111459 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111459 | $ 255.96 |
| 214878 | 5213111460 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111460 | $ 14.85 |
| 214878 | 5213111461 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111461 | $ 857.76 |
| 214878 | 5213111462 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111462 | $ 2,645.58 |
| 214878 | 5213111463 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111463 | $ 507.98 |
| 214878 | 5213111464 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111464 | $ 13.20 |
| 214878 | 5213111465 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111465 | $ 33.15 |
| 214878 | 5213111466 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111466 | $ 857.76 |
| 214878 | 5213111467 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111467 | $ 2,204.65 |
| 214878 | 5213111468 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111468 | $ 761.97 |
| 214878 | 5213111469 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | | 5/18/2022 | 92 | 5213111469 | $ 383.94 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 12 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213111470 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111470 | $ | 33.15 |
| 214878 | 5213111471 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111471 | $ | 214.44 |
| 214878 | 5213111472 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111472 | $ | 428.94 |
| 214878 | 5213111473 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111473 | $ | 2,204.65 |
| 214878 | 5213111474 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111474 | $ | 255.96 |
| 214878 | 5213111475 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111475 | $ | 18.30 |
| 214878 | 5213111476 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111476 | $ | 428.88 |
| 214878 | 5213111477 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111477 | $ | 428.94 |
| 214878 | 5213111478 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111478 | $ | 2,204.65 |
| 214878 | 5213111479 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111479 | $ | 18.30 |
| 214878 | 5213111480 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111480 | $ | 857.76 |
| 214878 | 5213111481 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111481 | $ | 2,645.58 |
| 214878 | 5213111482 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111482 | $ | 253.99 |
| 214878 | 5213111483 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111483 | $ | 383.94 |
| 214878 | 5213111484 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111484 | $ | 33.15 |
| 214878 | 5213111485 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111485 | $ | 857.76 |
| 214878 | 5213111486 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111486 | $ | 428.94 |
| 214878 | 5213111487 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111487 | $ | 14.85 |
| 214878 | 5213111488 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111488 | $ | 142.96 |
| 214878 | 5213111489 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213111489 | $ | 428.94 |
| 214878 | 5213111491 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111491 | $ | 2,204.65 |
| 214878 | 5213111492 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111492 | $ | 255.96 |
| 214878 | 5213111493 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111493 | $ | 33.15 |
| 214878 | 5213111494 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111494 | $ | 857.76 |
| 214878 | 5213111495 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111495 | $ | 2,645.58 |
| 214878 | 5213111496 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111496 | $ | 507.98 |
| 214878 | 5213111497 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111497 | $ | 13.20 |
| 214878 | 5213111498 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111498 | $ | 383.94 |
| 214878 | 5213111499 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111499 | $ | 14.85 |
| 214878 | 5213111500 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111500 | $ | 857.76 |
| 214878 | 5213111502 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111502 | $ | 507.98 |
| 214878 | 5213111503 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111503 | $ | 383.94 |
| 214878 | 5213111504 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111504 | $ | 29.70 |
| 214878 | 5213111505 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111505 | $ | 714.80 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 13 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213111506 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111506 | $ | 2,204.65 |
| 214878 | 5213111507 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111507 | $ | 383.94 |
| 214878 | 5213111508 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111508 | $ | 428.88 |
| 214878 | 5213111509 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111509 | $ | 2,204.65 |
| 214878 | 5213111510 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111510 | $ | 253.99 |
| 214878 | 5213111511 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111511 | $ | 383.94 |
| 214878 | 5213111512 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111512 | $ | 33.15 |
| 214878 | 5213111513 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111513 | $ | 857.76 |
| 214878 | 5213111514 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111514 | $ | 2,204.65 |
| 214878 | 5213111515 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111515 | $ | 13.20 |
| 214878 | 5213111516 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111516 | $ | 357.40 |
| 214878 | 5213111517 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111517 | $ | 2,204.65 |
| 214878 | 5213111518 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111518 | $ | 163.80 |
| 214878 | 5213111519 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111519 | $ | 18.30 |
| 214878 | 5213111520 | C8 | 2/14/2022 | 4/15/2022 | 5/18/2022 | 5/18/2022 | 93 | 5213111520 | $ | 428.88 |
| 214878 | 5213112230 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112230 | $ | 2,204.65 |
| 214878 | 5213112231 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112231 | $ | 253.99 |
| 214878 | 5213112232 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112232 | $ | 383.94 |
| 214878 | 5213112233 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112233 | $ | 14.85 |
| 214878 | 5213112234 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112234 | $ | 643.32 |
| 214878 | 5213112235 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112235 | $ | 14.85 |
| 214878 | 5213112236 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112236 | $ | 285.92 |
| 214878 | 5213112238 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112238 | $ | 255.96 |
| 214878 | 5213112239 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112239 | $ | 571.84 |
| 214878 | 5213112240 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112240 | $ | 2,204.65 |
| 214878 | 5213112241 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112241 | $ | 255.96 |
| 214878 | 5213112242 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112242 | $ | 428.88 |
| 214878 | 5213112243 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112243 | $ | 71.48 |
| 214878 | 5213112244 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112244 | $ | 2,204.65 |
| 214878 | 5213112245 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112245 | $ | 383.94 |
| 214878 | 5213112246 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112246 | $ | 14.85 |
| 214878 | 5213112247 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112247 | $ | 857.76 |
| 214878 | 5213112248 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112248 | $ | 2,204.65 |
| 214878 | 5213112249 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112249 | $ | 253.99 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 14 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213112250 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112250 | $ | 383.94 |
| 214878 | 5213112251 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112251 | $ | 857.76 |
| 214878 | 5213112252 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112252 | $ | 2,204.65 |
| 214878 | 5213112253 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112253 | $ | 255.96 |
| 214878 | 5213112254 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112254 | $ | 14.85 |
| 214878 | 5213112255 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112255 | $ | 428.88 |
| 214878 | 5213112256 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112256 | $ | 14.85 |
| 214878 | 5213112257 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112257 | $ | 71.48 |
| 214878 | 5213112258 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112258 | $ | 448.03 |
| 214878 | 5213112259 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112259 | $ | 2,302.76 |
| 214878 | 5213112260 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112260 | $ | 149.32 |
| 214878 | 5213112261 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112261 | $ | 2,204.65 |
| 214878 | 5213112262 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112262 | $ | 383.94 |
| 214878 | 5213112263 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112263 | $ | 51.45 |
| 214878 | 5213112264 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112264 | $ | 786.28 |
| 214878 | 5213112265 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112265 | $ | 2,204.65 |
| 214878 | 5213112266 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112266 | $ | 383.94 |
| 214878 | 5213112267 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112267 | $ | 571.84 |
| 214878 | 5213112271 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112271 | $ | 2,204.65 |
| 214878 | 5213112272 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112272 | $ | 383.94 |
| 214878 | 5213112273 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112273 | $ | 14.85 |
| 214878 | 5213112274 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112274 | $ | 857.76 |
| 214878 | 5213112275 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112275 | $ | 2,645.58 |
| 214878 | 5213112276 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112276 | $ | 383.94 |
| 214878 | 5213112277 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112277 | $ | 14.85 |
| 214878 | 5213112278 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112278 | $ | 714.80 |
| 214878 | 5213112279 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112279 | $ | 2,204.65 |
| 214878 | 5213112280 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112280 | $ | 255.96 |
| 214878 | 5213112281 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112281 | $ | 786.28 |
| 214878 | 5213112282 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112282 | $ | 2,204.65 |
| 214878 | 5213112283 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112283 | $ | 507.98 |
| 214878 | 5213112284 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112284 | $ | 383.94 |
| 214878 | 5213112285 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112285 | $ | 14.85 |
| 214878 | 5213112286 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112286 | $ | 857.76 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 2    Page 15 of 44

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 16 of 44

| 214878 | 5213112287 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112287 | $ | 2,204.65 |
|--------|------------|----|-----------|-----------|-----------|-----------|----|------------|---|-----------|
| 214878 | 5213112288 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112288 | $ | 255.96 |
| 214878 | 5213112289 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112289 | $ | 18.30 |
| 214878 | 5213112290 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112290 | $ | 500.36 |
| 214878 | 5213112295 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112295 | $ | 36.60 |
| 214878 | 5213112296 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112296 | $ | 285.92 |
| 214878 | 5213112304 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112304 | $ | 13.20 |
| 214878 | 5213112305 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112305 | $ | 383.94 |
| 214878 | 5213112319 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112319 | $ | 2,204.65 |
| 214878 | 5213112327 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112327 | $ | 255.96 |
| 214878 | 5213112328 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112328 | $ | 14.85 |
| 214878 | 5213112329 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112329 | $ | 857.76 |
| 214878 | 5213112330 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112330 | $ | 2,204.65 |
| 214878 | 5213112338 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112338 | $ | 383.94 |
| 214878 | 5213112339 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112339 | $ | 500.36 |
| 214878 | 5213112403 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112403 | $ | 2,998.30 |
| 214878 | 5213112404 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112404 | $ | 43,211.14 |
| 214878 | 5213112405 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112405 | $ | 22,859.10 |
| 214878 | 5213112406 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112406 | $ | 6,654.96 |
| 214878 | 5213112407 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112407 | $ | 5,468.12 |
| 214878 | 5213112408 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112408 | $ | 273.15 |
| 214878 | 5213112409 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112409 | $ | 9,891.16 |
| 214878 | 5213112415 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112415 | $ | 54,225.02 |
| 214878 | 5213112416 | C8 | 2/15/2022 | 4/16/2022 | 5/18/2022 | 5/18/2022 | 92 | 5213112416 | $ | 12,294.56 |
| 214878 | 5213112439 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | 5/18/2022 | 91 | 5213112439 | $ | 4,578.88 |
| 214878 | 5213112440 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | 5/18/2022 | 91 | 5213112440 | $ | 13,715.46 |
| 214878 | 5213112441 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | 5/18/2022 | 91 | 5213112441 | $ | 4,095.36 |
| 214878 | 5213112442 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | 5/18/2022 | 91 | 5213112442 | $ | 3,319.93 |
| 214878 | 5213112443 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | 5/18/2022 | 91 | 5213112443 | $ | 62.85 |
| 214878 | 5213112444 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | 5/18/2022 | 91 | 5213112444 | $ | 10,980.63 |
| 214878 | 5213112445 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | 5/18/2022 | 91 | 5213112445 | $ | 6,075.80 |
| 214878 | 5213112818 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | 5/18/2022 | 91 | 5213112818 | $ | 172.00 |
| 214878 | 5213112819 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | 5/18/2022 | 91 | 5213112819 | $ | 43,211.14 |
| 214878 | 5213112820 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | 5/18/2022 | 91 | 5213112820 | $ | 22,859.10 |

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213112821 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | | 5/18/2022 | 91 | 5213112821 | $ | 6,782.94 |
| 214878 | 5213112822 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | | 5/18/2022 | 91 | 5213112822 | $ | 4,491.67 |
| 214878 | 5213112823 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | | 5/18/2022 | 91 | 5213112823 | $ | 7,534.80 |
| 214878 | 5213112824 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | | 5/18/2022 | 91 | 5213112824 | $ | 240.00 |
| 214878 | 5213112825 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | | 5/18/2022 | 91 | 5213112825 | $ | 4,540.80 |
| 214878 | 5213113046 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | | 5/18/2022 | 91 | 5213113046 | $ | 1,413.15 |
| 214878 | 5213113047 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | | 5/18/2022 | 91 | 5213113047 | $ | 31,746.96 |
| 214878 | 5213113048 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | | 5/18/2022 | 91 | 5213113048 | $ | 16,763.34 |
| 214878 | 5213113049 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | | 5/18/2022 | 91 | 5213113049 | $ | 6,639.86 |
| 214878 | 5213113050 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | | 5/18/2022 | 91 | 5213113050 | $ | 4,863.24 |
| 214878 | 5213113051 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | | 5/18/2022 | 91 | 5213113051 | $ | 6,053.99 |
| 214878 | 5213113052 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | | 5/18/2022 | 91 | 5213113052 | $ | 132.60 |
| 214878 | 5213113053 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | | 5/18/2022 | 91 | 5213113053 | $ | 9,296.88 |
| 214878 | 5213113054 | C8 | 2/16/2022 | 4/17/2022 | 5/18/2022 | | 5/18/2022 | 91 | 5213113054 | $ | 8,220.20 |
| 214878 | 5213113067 | C8 | 2/18/2022 | 4/19/2022 | 5/18/2022 | | 5/18/2022 | 89 | 5213113067 | $ | 4,850.23 |
| 214878 | 5213113068 | C8 | 2/18/2022 | 4/19/2022 | 5/18/2022 | | 5/18/2022 | 89 | 5213113068 | $ | 1,269.95 |
| 214878 | 5213113069 | C8 | 2/18/2022 | 4/19/2022 | 5/18/2022 | | 5/18/2022 | 89 | 5213113069 | $ | 511.92 |
| 214878 | 5213113070 | C8 | 2/18/2022 | 4/19/2022 | 5/18/2022 | | 5/18/2022 | 89 | 5213113070 | $ | 158.85 |
| 214878 | 5213113071 | C8 | 2/18/2022 | 4/19/2022 | 5/18/2022 | | 5/18/2022 | 89 | 5213113071 | $ | 5,289.52 |
| 214878 | 5213104090 | C8 | 1/19/2022 | 3/20/2022 | 5/19/2022 | | 5/19/2022 | 120 | 5213104090 | $ | 1,009.62 |
| 214878 | 5213104091 | C8 | 1/19/2022 | 3/20/2022 | 5/19/2022 | | 5/19/2022 | 120 | 5213104091 | $ | 348.80 |
| 214878 | 5213104092 | C8 | 1/19/2022 | 3/20/2022 | 5/19/2022 | | 5/19/2022 | 120 | 5213104092 | $ | 564.72 |
| 214878 | 5213104093 | C8 | 1/19/2022 | 3/20/2022 | 5/19/2022 | | 5/19/2022 | 120 | 5213104093 | $ | 13.20 |
| 214878 | 5213104867 | C8 | 1/22/2022 | 3/23/2022 | 5/19/2022 | | 5/19/2022 | 117 | 5213104867 | $ | 673.08 |
| 214878 | 5213104868 | C8 | 1/22/2022 | 3/23/2022 | 5/19/2022 | | 5/19/2022 | 117 | 5213104868 | $ | 499.60 |
| 214878 | 5213104869 | C8 | 1/22/2022 | 3/23/2022 | 5/19/2022 | | 5/19/2022 | 117 | 5213104869 | $ | 564.72 |
| 214878 | 5213104870 | C8 | 1/22/2022 | 3/23/2022 | 5/19/2022 | | 5/19/2022 | 117 | 5213104870 | $ | 13.20 |
| 214878 | 5213104878 | C8 | 1/24/2022 | 3/25/2022 | 5/19/2022 | | 5/19/2022 | 115 | 5213104878 | $ | 26.40 |
| 214878 | 5213104879 | C8 | 1/24/2022 | 3/25/2022 | 5/19/2022 | | 5/19/2022 | 115 | 5213104879 | $ | 602.37 |
| 214878 | 5213105132 | C8 | 1/25/2022 | 3/26/2022 | 5/19/2022 | | 5/19/2022 | 114 | 5213105132 | $ | 14.85 |
| 214878 | 5213105145 | C8 | 1/25/2022 | 3/26/2022 | 5/19/2022 | | 5/19/2022 | 114 | 5213105145 | $ | 14.85 |
| 214878 | 5213105241 | C8 | 1/25/2022 | 3/26/2022 | 5/19/2022 | | 5/19/2022 | 114 | 5213105241 | $ | 214.47 |
| 214878 | 5213105772 | C8 | 1/26/2022 | 3/27/2022 | 5/19/2022 | | 5/19/2022 | 113 | 5213105772 | $ | 673.08 |
| 214878 | 5213105773 | C8 | 1/26/2022 | 3/27/2022 | 5/19/2022 | | 5/19/2022 | 113 | 5213105773 | $ | 13.20 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 17 of 44

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 2    Page 18 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213105774 | C8 | 1/26/2022 | 3/27/2022 | 5/19/2022 | | 5/19/2022 | 113 | 5213105774 | $ 608.28 |
| 214878 | 5213105775 | C8 | 1/26/2022 | 3/27/2022 | 5/19/2022 | | 5/19/2022 | 113 | 5213105775 | $ 673.08 |
| 214878 | 5213105776 | C8 | 1/26/2022 | 3/27/2022 | 5/19/2022 | | 5/19/2022 | 113 | 5213105776 | $ 499.60 |
| 214878 | 5213105777 | C8 | 1/26/2022 | 3/27/2022 | 5/19/2022 | | 5/19/2022 | 113 | 5213105777 | $ 564.72 |
| 214878 | 5213105778 | C8 | 1/26/2022 | 3/27/2022 | 5/19/2022 | | 5/19/2022 | 113 | 5213105778 | $ 13.20 |
| 214878 | 5213105779 | C8 | 1/26/2022 | 3/27/2022 | 5/19/2022 | | 5/19/2022 | 113 | 5213105779 | $ 737.58 |
| 214878 | 5213113083 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113083 | $ 655.20 |
| 214878 | 5213113084 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113084 | $ 581.86 |
| 214878 | 5213113085 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113085 | $ 163.80 |
| 214878 | 5213113086 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113086 | $ 149.10 |
| 214878 | 5213113087 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113087 | $ 428.88 |
| 214878 | 5213113088 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113088 | $ 116.14 |
| 214878 | 5213113089 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113089 | $ 1,762.03 |
| 214878 | 5213113090 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113090 | $ 327.60 |
| 214878 | 5213113091 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113091 | $ 3,321.68 |
| 214878 | 5213113092 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113092 | $ 127.36 |
| 214878 | 5213113093 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113093 | $ 538.76 |
| 214878 | 5213113138 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113138 | $ 327.60 |
| 214878 | 5213113139 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113139 | $ 2,716.24 |
| 214878 | 5213113140 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113140 | $ 228.54 |
| 214878 | 5213113141 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113141 | $ 2,645.58 |
| 214878 | 5213113142 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113142 | $ 135.60 |
| 214878 | 5213113143 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113143 | $ 357.45 |
| 214878 | 5213113144 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113144 | $ 2,116.58 |
| 214878 | 5213113145 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | | 5/19/2022 | 86 | 5213113145 | $ 2,645.58 |
| 214878 | 5213113960 | C8 | 2/18/2022 | 4/19/2022 | 5/19/2022 | | 5/19/2022 | 90 | 5213113960 | $ 41,691.12 |
| 214878 | 5213113961 | C8 | 2/18/2022 | 4/19/2022 | 5/19/2022 | | 5/19/2022 | 90 | 5213113961 | $ 5,503.96 |
| 214878 | 5213113962 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | | 5/19/2022 | 85 | 5213113962 | $ 327.60 |
| 214878 | 5213113964 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | | 5/19/2022 | 85 | 5213113964 | $ 327.60 |
| 214878 | 5213113965 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | | 5/19/2022 | 85 | 5213113965 | $ 327.60 |
| 214878 | 5213113966 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | | 5/19/2022 | 85 | 5213113966 | $ 500.43 |
| 214878 | 5213113967 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | | 5/19/2022 | 85 | 5213113967 | $ 2,827.01 |
| 214878 | 5213113968 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | | 5/19/2022 | 85 | 5213113968 | $ 655.20 |
| 214878 | 5213113969 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | | 5/19/2022 | 85 | 5213113969 | $ 263.99 |

| 214878 | 5213113970 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 5/19/2022 | 85 | 5213113970 | $ | 63.68 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213113971 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 5/19/2022 | 85 | 5213113971 | $ | 857.76 |
| 214878 | 5213113972 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 5/19/2022 | 85 | 5213113972 | $ | 146.60 |
| 214878 | 5213113973 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113973 | $ | 163.80 |
| 214878 | 5213113974 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113974 | $ | 214.47 |
| 214878 | 5213113975 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113975 | $ | 1,141.80 |
| 214878 | 5213113976 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113976 | $ | 615.44 |
| 214878 | 5213113977 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113977 | $ | 317.72 |
| 214878 | 5213113978 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113978 | $ | 208.86 |
| 214878 | 5213113979 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113979 | $ | 875.62 |
| 214878 | 5213113980 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113980 | $ | 867.27 |
| 214878 | 5213113981 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 5/19/2022 | 85 | 5213113981 | $ | 382.08 |
| 214878 | 5213113982 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 5/19/2022 | 85 | 5213113982 | $ | 272.28 |
| 214878 | 5213113983 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 5/19/2022 | 85 | 5213113983 | $ | 3,666.51 |
| 214878 | 5213113984 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 5/19/2022 | 85 | 5213113984 | $ | 1,356.09 |
| 214878 | 5213113985 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 5/19/2022 | 85 | 5213113985 | $ | 200.79 |
| 214878 | 5213113986 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 5/19/2022 | 85 | 5213113986 | $ | 1,566.34 |
| 214878 | 5213113987 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 5/19/2022 | 85 | 5213113987 | $ | 1,044.64 |
| 214878 | 5213113988 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 5/19/2022 | 85 | 5213113988 | $ | 1,161.04 |
| 214878 | 5213113992 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113992 | $ | 5,878.70 |
| 214878 | 5213113993 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113993 | $ | 491.40 |
| 214878 | 5213113994 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113994 | $ | 1,512.94 |
| 214878 | 5213113995 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113995 | $ | 2,200.50 |
| 214878 | 5213113996 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113996 | $ | 2,639.45 |
| 214878 | 5213113997 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113997 | $ | 2,493.88 |
| 214878 | 5213113998 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113998 | $ | 2,145.14 |
| 214878 | 5213113999 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213113999 | $ | 271.87 |
| 214878 | 5213114000 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114000 | $ | 2,222.67 |
| 214878 | 5213114001 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114001 | $ | 18.60 |
| 214878 | 5213114002 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114002 | $ | 13,829.29 |
| 214878 | 5213114028 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114028 | $ | 2,709.31 |
| 214878 | 5213114029 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114029 | $ | 1,129.08 |
| 214878 | 5213114030 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114030 | $ | 3,419.18 |
| 214878 | 5213114031 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114031 | $ | 63.68 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 2    Page 19 of 44

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213114032 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114032 | $ | 2,859.68 |
| 214878 | 5213114033 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114033 | $ | 2,204.65 |
| 214878 | 5213114034 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114034 | $ | 1,559.10 |
| 214878 | 5213114035 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114035 | $ | 357.45 |
| 214878 | 5213114043 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114043 | $ | 14.85 |
| 214878 | 5213114045 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114045 | $ | 163.80 |
| 214878 | 5213114046 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114046 | $ | 832.98 |
| 214878 | 5213114047 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114047 | $ | 1,850.82 |
| 214878 | 5213114048 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114048 | $ | 2,204.65 |
| 214878 | 5213114049 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114049 | $ | 327.60 |
| 214878 | 5213114050 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114050 | $ | 1,134.52 |
| 214878 | 5213114051 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114051 | $ | 14.85 |
| 214878 | 5213114052 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114052 | $ | 86.40 |
| 214878 | 5213114053 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114053 | $ | 857.76 |
| 214878 | 5213114054 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114054 | $ | 63.60 |
| 214878 | 5213114064 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114064 | $ | 163.80 |
| 214878 | 5213114070 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114070 | $ | 819.00 |
| 214878 | 5213114071 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114071 | $ | 1,455.80 |
| 214878 | 5213114072 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114072 | $ | 803.16 |
| 214878 | 5213114073 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114073 | $ | 131.53 |
| 214878 | 5213114074 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114074 | $ | 63.68 |
| 214878 | 5213114077 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114077 | $ | 1,939.87 |
| 214878 | 5213114078 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114078 | $ | 401.58 |
| 214878 | 5213114083 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114083 | $ | 14.85 |
| 214878 | 5213114094 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114094 | $ | 2,204.65 |
| 214878 | 5213114095 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114095 | $ | 71.49 |
| 214878 | 5213114102 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114102 | $ | 2,645.58 |
| 214878 | 5213114103 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114103 | $ | 116.68 |
| 214878 | 5213114104 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114104 | $ | 2,645.58 |
| 214878 | 5213114105 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114105 | $ | 107.98 |
| 214878 | 5213114106 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114106 | $ | 163.80 |
| 214878 | 5213114107 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114107 | $ | 1,064.83 |
| 214878 | 5213114108 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114108 | $ | 163.80 |
| 214878 | 5213114111 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114111 | $ | 327.60 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 20 of 44

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213114112 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114112 | $ | 63.68 |
| 214878 | 5213114113 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114113 | $ | 163.80 |
| 214878 | 5213114114 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114114 | $ | 487.98 |
| 214878 | 5213114115 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114115 | $ | 96.13 |
| 214878 | 5213114116 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114116 | $ | 163.80 |
| 214878 | 5213114117 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114117 | $ | 1,441.13 |
| 214878 | 5213114118 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114118 | $ | 1,217.94 |
| 214878 | 5213114119 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114119 | $ | 929.24 |
| 214878 | 5213114120 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114120 | $ | 546.37 |
| 214878 | 5213114121 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114121 | $ | 63.68 |
| 214878 | 5213114122 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114122 | $ | 686.02 |
| 214878 | 5213114123 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114123 | $ | 351.00 |
| 214878 | 5213114124 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114124 | $ | 1,206.66 |
| 214878 | 5213114125 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114125 | $ | 655.20 |
| 214878 | 5213114126 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114126 | $ | 254.72 |
| 214878 | 5213114127 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114127 | $ | 327.60 |
| 214878 | 5213114129 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114129 | $ | 491.40 |
| 214878 | 5213114130 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114130 | $ | 127.36 |
| 214878 | 5213114131 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114131 | $ | 2,224.28 |
| 214878 | 5213114132 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114132 | $ | 163.80 |
| 214878 | 5213114133 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114133 | $ | 200.79 |
| 214878 | 5213114135 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114135 | $ | 127.36 |
| 214878 | 5213114136 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114136 | $ | 1,938.71 |
| 214878 | 5213114137 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114137 | $ | 327.60 |
| 214878 | 5213114138 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114138 | $ | 163.80 |
| 214878 | 5213114139 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114139 | $ | 726.03 |
| 214878 | 5213114142 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114142 | $ | 342.18 |
| 214878 | 5213114143 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114143 | $ | 845.65 |
| 214878 | 5213114144 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114144 | $ | 193.90 |
| 214878 | 5213114145 | C8 | 2/22/2022 | 4/23/2022 | 5/19/2022 | 5/19/2022 | 86 | 5213114145 | $ | 1,407.84 |
| 214878 | 5213114434 | C8 | 2/24/2022 | 4/25/2022 | 5/19/2022 | 5/19/2022 | 84 | 5213114434 | $ | 26,455.80 |
| 214878 | 5213114435 | C8 | 2/24/2022 | 4/25/2022 | 5/19/2022 | 5/19/2022 | 84 | 5213114435 | $ | 4,967.04 |
| 214878 | 5213114436 | C8 | 2/24/2022 | 4/25/2022 | 5/19/2022 | 5/19/2022 | 84 | 5213114436 | $ | 3,112.20 |
| 214878 | 5213114437 | C8 | 2/24/2022 | 4/25/2022 | 5/19/2022 | 5/19/2022 | 84 | 5213114437 | $ | 687.70 |

68

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214878 | 5213114438 | C8 | 2/24/2022 | 4/25/2022 | 5/19/2022 | 84 | 5213114438 | $ 2,445.00 |
| 214878 | 5213114439 | C8 | 2/24/2022 | 4/25/2022 | 5/19/2022 | 84 | 5213114439 | $ 2,307.52 |
| 214878 | 5213114440 | C8 | 2/24/2022 | 4/25/2022 | 5/19/2022 | 84 | 5213114440 | $ 2,777.44 |
| 214878 | 5213114441 | C8 | 2/24/2022 | 4/25/2022 | 5/19/2022 | 84 | 5213114441 | $ 3,534.66 |
| 214878 | 5213114442 | C8 | 2/24/2022 | 4/25/2022 | 5/19/2022 | 84 | 5213114442 | $ 803.05 |
| 214878 | 5213114443 | C8 | 2/24/2022 | 4/25/2022 | 5/19/2022 | 84 | 5213114443 | $ 1,171.09 |
| 214878 | 5213114444 | C8 | 2/24/2022 | 4/25/2022 | 5/19/2022 | 84 | 5213114444 | $ 18.60 |
| 214878 | 5213114445 | C8 | 2/24/2022 | 4/25/2022 | 5/19/2022 | 84 | 5213114445 | $ 5,086.27 |
| 214878 | 5213114466 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114466 | $ 1,021.99 |
| 214878 | 5213114467 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114467 | $ 71.48 |
| 214878 | 5213114468 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114468 | $ 163.80 |
| 214878 | 5213114469 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114469 | $ 163.80 |
| 214878 | 5213114470 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114470 | $ 876.06 |
| 214878 | 5213114471 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114471 | $ 163.80 |
| 214878 | 5213114472 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114472 | $ 778.60 |
| 214878 | 5213114473 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114473 | $ 491.40 |
| 214878 | 5213114474 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114474 | $ 1,111.65 |
| 214878 | 5213114475 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114475 | $ 770.00 |
| 214878 | 5213114476 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114476 | $ 491.40 |
| 214878 | 5213114478 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114478 | $ 1,982.78 |
| 214878 | 5213114480 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114480 | $ 2,204.65 |
| 214878 | 5213114481 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114481 | $ 163.80 |
| 214878 | 5213114482 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114482 | $ 1,080.97 |
| 214878 | 5213114484 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114484 | $ 3,276.00 |
| 214878 | 5213114485 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114485 | $ 8,533.12 |
| 214878 | 5213114486 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114486 | $ 2,620.80 |
| 214878 | 5213114487 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114487 | $ 2,063.10 |
| 214878 | 5213114488 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114488 | $ 3,423.00 |
| 214878 | 5213114489 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114489 | $ 10,588.48 |
| 214878 | 5213114490 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114490 | $ 802.33 |
| 214878 | 5213114491 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114491 | $ 6,880.68 |
| 214878 | 5213114492 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114492 | $ 1,365.52 |
| 214878 | 5213114493 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114493 | $ 1,991.39 |
| 214878 | 5213114494 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 85 | 5213114494 | $ 220.78 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213114495 | C8 | 2/23/2022 | 4/24/2022 | 5/19/2022 | 5/19/2022 | 85 | 5213114495 | $ | 18.60 |
| 214878 | 5213114733 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114733 | $ | 879.58 |
| 214878 | 5213114734 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114734 | $ | 816.42 |
| 214878 | 5213114735 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114735 | $ | 491.40 |
| 214878 | 5213114736 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114736 | $ | 63.68 |
| 214878 | 5213114737 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114737 | $ | 142.98 |
| 214878 | 5213114738 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114738 | $ | 4,132.60 |
| 214878 | 5213114739 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114739 | $ | 127.36 |
| 214878 | 5213114740 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114740 | $ | 1,768.60 |
| 214878 | 5213114741 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114741 | $ | 244.50 |
| 214878 | 5213114742 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114742 | $ | 223.66 |
| 214878 | 5213114743 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114743 | $ | 238.59 |
| 214878 | 5213114762 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114762 | $ | 1,310.40 |
| 214878 | 5213114763 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114763 | $ | 163.80 |
| 214878 | 5213114764 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114764 | $ | 1,101.20 |
| 214878 | 5213114765 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114765 | $ | 327.60 |
| 214878 | 5213114766 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114766 | $ | 1,413.51 |
| 214878 | 5213114768 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114768 | $ | 163.80 |
| 214878 | 5213114769 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114769 | $ | 63.68 |
| 214878 | 5213114770 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114770 | $ | 71.49 |
| 214878 | 5213114771 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114771 | $ | 819.43 |
| 214878 | 5213114772 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114772 | $ | 643.32 |
| 214878 | 5213114773 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114773 | $ | 340.80 |
| 214878 | 5213114777 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114777 | $ | 1,293.22 |
| 214878 | 5213114778 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114778 | $ | 819.00 |
| 214878 | 5213114779 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114779 | $ | 2,011.54 |
| 214878 | 5213114780 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114780 | $ | 655.20 |
| 214878 | 5213114781 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114781 | $ | 165.48 |
| 214878 | 5213114782 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114782 | $ | 163.80 |
| 214878 | 5213114783 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114783 | $ | 1,762.86 |
| 214878 | 5213114784 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114784 | $ | 1,310.40 |
| 214878 | 5213114785 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114785 | $ | 1,310.40 |
| 214878 | 5213114786 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114786 | $ | 163.80 |
| 214878 | 5213114787 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114787 | $ | 1,773.94 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 2    Page 23 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213114788 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114788 | $ | 615.18 |
| 214878 | 5213114789 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114789 | $ | 770.70 |
| 214878 | 5213114790 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114790 | $ | 163.80 |
| 214878 | 5213114791 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114791 | $ | 1,110.52 |
| 214878 | 5213114792 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114792 | $ | 955.48 |
| 214878 | 5213114793 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114793 | $ | 2,111.59 |
| 214878 | 5213114795 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114795 | $ | 163.80 |
| 214878 | 5213114797 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114797 | $ | 655.20 |
| 214878 | 5213114799 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114799 | $ | 1,047.66 |
| 214878 | 5213114800 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114800 | $ | 1,003.95 |
| 214878 | 5213114801 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114801 | $ | 163.80 |
| 214878 | 5213114803 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114803 | $ | 401.58 |
| 214878 | 5213114804 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114804 | $ | 491.40 |
| 214878 | 5213114805 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114805 | $ | 1,686.36 |
| 214878 | 5213114806 | C8 | 2/25/2022 | 4/26/2022 | 5/19/2022 | 5/19/2022 | 83 | 5213114806 | $ | 2,349.13 |
| 214878 | 5213102508 | C8 | 1/12/2022 | 3/13/2022 | 6/2/2022 | 6/8/2022 | 141 | 5213102508 | $ | 499.60 |
| 214878 | 5213102509 | C8 | 1/12/2022 | 3/13/2022 | 6/2/2022 | 6/8/2022 | 141 | 5213102509 | $ | 564.72 |
| 214878 | 5213102510 | C8 | 1/12/2022 | 3/13/2022 | 6/2/2022 | 6/8/2022 | 141 | 5213102510 | $ | 191.04 |
| 214878 | 5213102519 | C8 | 1/12/2022 | 3/13/2022 | 6/2/2022 | 6/8/2022 | 141 | 5213102519 | $ | 1,160.94 |
| 214878 | 5213102568 | C8 | 1/12/2022 | 3/13/2022 | 6/2/2022 | 6/8/2022 | 141 | 5213102568 | $ | 191.04 |
| 214878 | 5213104402 | C8 | 1/21/2022 | 3/22/2022 | 6/2/2022 | 6/8/2022 | 132 | 5213104402 | $ | 428.94 |
| 214878 | 5213104792 | C8 | 1/22/2022 | 3/23/2022 | 6/2/2022 | 6/8/2022 | 131 | 5213104792 | $ | 428.94 |
| 214878 | 5213104801 | C8 | 1/22/2022 | 3/23/2022 | 6/2/2022 | 6/8/2022 | 131 | 5213104801 | $ | 127.36 |
| 214878 | 5213104805 | C8 | 1/24/2022 | 3/25/2022 | 6/2/2022 | 6/8/2022 | 129 | 5213104805 | $ | 14.85 |
| 214878 | 5213104842 | C8 | 1/22/2022 | 3/23/2022 | 6/2/2022 | 6/8/2022 | 131 | 5213104842 | $ | 428.94 |
| 214878 | 5213105102 | C8 | 1/25/2022 | 3/26/2022 | 6/2/2022 | 6/8/2022 | 128 | 5213105102 | $ | 13.20 |
| 214878 | 5213105130 | C8 | 1/25/2022 | 3/26/2022 | 6/2/2022 | 6/8/2022 | 128 | 5213105130 | $ | 14.85 |
| 214878 | 5213105136 | C8 | 1/25/2022 | 3/26/2022 | 6/2/2022 | 6/8/2022 | 128 | 5213105136 | $ | 14.85 |
| 214878 | 5213105150 | C8 | 1/25/2022 | 3/26/2022 | 6/2/2022 | 6/8/2022 | 128 | 5213105150 | $ | 14.85 |
| 214878 | 5213105273 | C8 | 1/25/2022 | 3/26/2022 | 6/2/2022 | 6/8/2022 | 128 | 5213105273 | $ | 14.85 |
| 214878 | 5213105295 | C8 | 1/25/2022 | 3/26/2022 | 6/2/2022 | 6/8/2022 | 128 | 5213105295 | $ | 13.20 |
| 214878 | 5213105296 | C8 | 1/25/2022 | 3/26/2022 | 6/2/2022 | 6/8/2022 | 128 | 5213105296 | $ | 14.85 |
| 214878 | 5213105297 | C8 | 1/25/2022 | 3/26/2022 | 6/2/2022 | 6/8/2022 | 128 | 5213105297 | $ | 14.85 |
| 214878 | 5213106296 | C8 | 1/27/2022 | 3/28/2022 | 6/2/2022 | 6/8/2022 | 126 | 5213106296 | $ | 673.08 |

Case 24-01336-VFP    Doc 22-24    Exhibit D - Part 2    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc    Page 24 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213106298 | C8 | 1/27/2022 | 3/28/2022 | 6/2/2022 | 6/8/2022 | 126 | 5213106298 | $ | 673.08 |
| 214878 | 5213106299 | C8 | 1/27/2022 | 3/28/2022 | 6/2/2022 | 6/8/2022 | 126 | 5213106299 | $ | 499.60 |
| 214878 | 5213106300 | C8 | 1/27/2022 | 3/28/2022 | 6/2/2022 | 6/8/2022 | 126 | 5213106300 | $ | 564.72 |
| 214878 | 5213106301 | C8 | 1/27/2022 | 3/28/2022 | 6/2/2022 | 6/8/2022 | 126 | 5213106301 | $ | 13.20 |
| 214878 | 5213106302 | C8 | 1/27/2022 | 3/28/2022 | 6/2/2022 | 6/8/2022 | 126 | 5213106302 | $ | 13.20 |
| 214878 | 5213106560 | C8 | 1/31/2022 | 4/1/2022 | 6/2/2022 | 6/8/2022 | 122 | 5213106560 | $ | 14.85 |
| 214878 | 5213106585 | C8 | 1/31/2022 | 4/1/2022 | 6/2/2022 | 6/8/2022 | 122 | 5213106585 | $ | 14.85 |
| 214878 | 5213106588 | C8 | 1/31/2022 | 4/1/2022 | 6/2/2022 | 6/8/2022 | 122 | 5213106588 | $ | 14.85 |
| 214878 | 5213106591 | C8 | 1/31/2022 | 4/1/2022 | 6/2/2022 | 6/8/2022 | 122 | 5213106591 | $ | 61.50 |
| 214878 | 5213106610 | C8 | 1/31/2022 | 4/1/2022 | 6/2/2022 | 6/8/2022 | 122 | 5213106610 | $ | 14.85 |
| 214878 | 5213106611 | C8 | 1/31/2022 | 4/1/2022 | 6/2/2022 | 6/8/2022 | 122 | 5213106611 | $ | 14.85 |
| 214878 | 5213107328 | C8 | 2/1/2022 | 4/2/2022 | 6/2/2022 | 6/8/2022 | 121 | 5213107328 | $ | 489.00 |
| 214878 | 5213107340 | C8 | 2/1/2022 | 4/2/2022 | 6/2/2022 | 6/8/2022 | 121 | 5213107340 | $ | 14.85 |
| 214878 | 5213107341 | C8 | 2/1/2022 | 4/2/2022 | 6/2/2022 | 6/8/2022 | 121 | 5213107341 | $ | 172.48 |
| 214878 | 5213108090 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108090 | $ | 268.47 |
| 214878 | 5213108142 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108142 | $ | 28.05 |
| 214878 | 5213108155 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108155 | $ | 13.20 |
| 214878 | 5213108179 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108179 | $ | 285.92 |
| 214878 | 5213108180 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108180 | $ | 13.20 |
| 214878 | 5213108181 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108181 | $ | 14.85 |
| 214878 | 5213108182 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108182 | $ | 18.30 |
| 214878 | 5213108183 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108183 | $ | 680.36 |
| 214878 | 5213108184 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108184 | $ | 63.68 |
| 214878 | 5213108185 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108185 | $ | 680.36 |
| 214878 | 5213108195 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108195 | $ | 1,346.16 |
| 214878 | 5213108196 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108196 | $ | 142.96 |
| 214878 | 5213108197 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108197 | $ | 13.20 |
| 214878 | 5213108198 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108198 | $ | 14.85 |
| 214878 | 5213108199 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108199 | $ | 407.50 |
| 214878 | 5213108200 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108200 | $ | 244.88 |
| 214878 | 5213108201 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108201 | $ | 680.36 |
| 214878 | 5213108202 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108202 | $ | 63.68 |
| 214878 | 5213108203 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108203 | $ | 214.44 |
| 214878 | 5213108204 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108204 | $ | 13.20 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 25 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108205 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108205 | $ | 28.05 |
| 214878 | 5213108206 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108206 | $ | 81.50 |
| 214878 | 5213108207 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108207 | $ | 61.50 |
| 214878 | 5213108208 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108208 | $ | 680.36 |
| 214878 | 5213108226 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108226 | $ | 127.36 |
| 214878 | 5213108230 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108230 | $ | 106.40 |
| 214878 | 5213108238 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108238 | $ | 81.96 |
| 214878 | 5213108434 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108434 | $ | 680.36 |
| 214878 | 5213108436 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108436 | $ | 63.68 |
| 214878 | 5213108437 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108437 | $ | 14.85 |
| 214878 | 5213108438 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108438 | $ | 308.18 |
| 214878 | 5213108470 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108470 | $ | 443.14 |
| 214878 | 5213108793 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108793 | $ | 13.20 |
| 214878 | 5213108900 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108900 | $ | 285.92 |
| 214878 | 5213108901 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108901 | $ | 13.20 |
| 214878 | 5213108902 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108902 | $ | 13.20 |
| 214878 | 5213108903 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108903 | $ | 1,084.37 |
| 214878 | 5213108904 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108904 | $ | 285.92 |
| 214878 | 5213108905 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108905 | $ | 13.20 |
| 214878 | 5213108906 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108906 | $ | 28.05 |
| 214878 | 5213108907 | C8 | 2/3/2022 | 4/4/2022 | 6/2/2022 | 6/8/2022 | 119 | 5213108907 | $ | 981.65 |
| 214878 | 5213109631 | C8 | 2/7/2022 | 4/8/2022 | 6/2/2022 | 6/8/2022 | 115 | 5213109631 | $ | 22.20 |
| 214878 | 5213109633 | C8 | 2/7/2022 | 4/8/2022 | 6/2/2022 | 6/8/2022 | 115 | 5213109633 | $ | 22.20 |
| 214878 | 5213109693 | C8 | 2/8/2022 | 4/9/2022 | 6/2/2022 | 6/8/2022 | 114 | 5213109693 | $ | 22.20 |
| 214878 | 5213109694 | C8 | 2/8/2022 | 4/9/2022 | 6/2/2022 | 6/8/2022 | 114 | 5213109694 | $ | 71.49 |
| 214878 | 5213109705 | C8 | 2/8/2022 | 4/9/2022 | 6/2/2022 | 6/8/2022 | 114 | 5213109705 | $ | 22.20 |
| 214878 | 5213109706 | C8 | 2/8/2022 | 4/9/2022 | 6/2/2022 | 6/8/2022 | 114 | 5213109706 | $ | 428.94 |
| 214878 | 5213110088 | C8 | 2/8/2022 | 4/9/2022 | 6/2/2022 | 6/8/2022 | 114 | 5213110088 | $ | 22.20 |
| 214878 | 5213110089 | C8 | 2/8/2022 | 4/9/2022 | 6/2/2022 | 6/8/2022 | 114 | 5213110089 | $ | 152.99 |
| 214878 | 5213110095 | C8 | 2/8/2022 | 4/9/2022 | 6/2/2022 | 6/8/2022 | 114 | 5213110095 | $ | 22.20 |
| 214878 | 5213110096 | C8 | 2/8/2022 | 4/9/2022 | 6/2/2022 | 6/8/2022 | 114 | 5213110096 | $ | 326.00 |
| 214878 | 5213110127 | C8 | 2/8/2022 | 4/9/2022 | 6/2/2022 | 6/8/2022 | 114 | 5213110127 | $ | 22.20 |
| 214878 | 5213110137 | C8 | 2/8/2022 | 4/9/2022 | 6/2/2022 | 6/8/2022 | 114 | 5213110137 | $ | 22.20 |
| 214878 | 5213110138 | C8 | 2/8/2022 | 4/9/2022 | 6/2/2022 | 6/8/2022 | 114 | 5213110138 | $ | 152.99 |

Case 24-01336-VFP Doc 22-24 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 2 Page 26 of 44

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 27 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213110142 | C8 | 2/8/2022 | 4/9/2022 | 6/2/2022 | 6/8/2022 | 114 | 5213110142 | $ | 22.20 |
| 214878 | 5213110193 | C8 | 2/8/2022 | 4/9/2022 | 6/2/2022 | 6/8/2022 | 114 | 5213110193 | $ | 22.20 |
| 214878 | 5213110951 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213110951 | $ | 33.15 |
| 214878 | 5213110952 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213110952 | $ | 142.96 |
| 214878 | 5213110962 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213110962 | $ | 1,009.62 |
| 214878 | 5213110963 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213110963 | $ | 655.20 |
| 214878 | 5213111217 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111217 | $ | 2,204.65 |
| 214878 | 5213111223 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111223 | $ | 14.85 |
| 214878 | 5213111235 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111235 | $ | 383.94 |
| 214878 | 5213111237 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111237 | $ | 857.76 |
| 214878 | 5213111239 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111239 | $ | 14.85 |
| 214878 | 5213111240 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111240 | $ | 2,204.65 |
| 214878 | 5213111246 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111246 | $ | 857.76 |
| 214878 | 5213111309 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111309 | $ | 285.92 |
| 214878 | 5213111317 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111317 | $ | 2,204.65 |
| 214878 | 5213111318 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111318 | $ | 255.96 |
| 214878 | 5213111333 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111333 | $ | 1,346.16 |
| 214878 | 5213111334 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111334 | $ | 571.60 |
| 214878 | 5213111335 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111335 | $ | 13.20 |
| 214878 | 5213111336 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111336 | $ | 285.92 |
| 214878 | 5213111337 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111337 | $ | 28.05 |
| 214878 | 5213111338 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111338 | $ | 28.05 |
| 214878 | 5213111375 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111375 | $ | 36.60 |
| 214878 | 5213111376 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111376 | $ | 51.45 |
| 214878 | 5213111377 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111377 | $ | 571.84 |
| 214878 | 5213111451 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111451 | $ | 643.32 |
| 214878 | 5213111490 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213111490 | $ | 285.92 |
| 214878 | 5213111501 | C8 | 2/14/2022 | 4/15/2022 | 6/2/2022 | 6/8/2022 | 108 | 5213111501 | $ | 2,645.58 |
| 214878 | 5213112216 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112216 | $ | 2,645.58 |
| 214878 | 5213112217 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112217 | $ | 253.99 |
| 214878 | 5213112218 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112218 | $ | 383.94 |
| 214878 | 5213112219 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112219 | $ | 14.85 |
| 214878 | 5213112220 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112220 | $ | 857.76 |
| 214878 | 5213112221 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112221 | $ | 2,204.65 |

| 214878 | 5213112222 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112222 | $ | 255.96 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213112223 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112223 | $ | 14.85 |
| 214878 | 5213112224 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112224 | $ | 357.40 |
| 214878 | 5213112225 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112225 | $ | 2,204.65 |
| 214878 | 5213112226 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112226 | $ | 18.30 |
| 214878 | 5213112227 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112227 | $ | 857.76 |
| 214878 | 5213112228 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112228 | $ | 14.85 |
| 214878 | 5213112229 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112229 | $ | 142.96 |
| 214878 | 5213112237 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112237 | $ | 2,204.65 |
| 214878 | 5213112268 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112268 | $ | 6,227.42 |
| 214878 | 5213112297 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112297 | $ | 2,204.65 |
| 214878 | 5213112298 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112298 | $ | 255.96 |
| 214878 | 5213112299 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112299 | $ | 14.85 |
| 214878 | 5213112300 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112300 | $ | 857.76 |
| 214878 | 5213112301 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112301 | $ | 2,204.65 |
| 214878 | 5213112302 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112302 | $ | 255.96 |
| 214878 | 5213112303 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112303 | $ | 571.84 |
| 214878 | 5213112306 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112306 | $ | 383.94 |
| 214878 | 5213112307 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112307 | $ | 14.85 |
| 214878 | 5213112308 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112308 | $ | 2,204.65 |
| 214878 | 5213112309 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112309 | $ | 253.99 |
| 214878 | 5213112310 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112310 | $ | 13.20 |
| 214878 | 5213112311 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112311 | $ | 255.96 |
| 214878 | 5213112312 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112312 | $ | 33.15 |
| 214878 | 5213112313 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112313 | $ | 857.76 |
| 214878 | 5213112314 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112314 | $ | 18.30 |
| 214878 | 5213112315 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112315 | $ | 142.96 |
| 214878 | 5213112316 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112316 | $ | 2,204.65 |
| 214878 | 5213112317 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112317 | $ | 255.96 |
| 214878 | 5213112318 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112318 | $ | 14.85 |
| 214878 | 5213112320 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112320 | $ | 142.96 |
| 214878 | 5213112321 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112321 | $ | 2,645.58 |
| 214878 | 5213112322 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112322 | $ | 253.99 |
| 214878 | 5213112323 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112323 | $ | 255.96 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 28 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213112324 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112324 | $ | 29.70 |
| 214878 | 5213112325 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112325 | $ | 857.76 |
| 214878 | 5213112326 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112326 | $ | 2,204.65 |
| 214878 | 5213112331 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112331 | $ | 255.96 |
| 214878 | 5213112332 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112332 | $ | 33.15 |
| 214878 | 5213112333 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112333 | $ | 500.36 |
| 214878 | 5213112334 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112334 | $ | 2,204.65 |
| 214878 | 5213112335 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112335 | $ | 14.85 |
| 214878 | 5213112336 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112336 | $ | 643.32 |
| 214878 | 5213112337 | C8 | 2/15/2022 | 4/16/2022 | 6/2/2022 | 6/8/2022 | 107 | 5213112337 | $ | 2,204.65 |
| 214878 | 5213113963 | C8 | 2/23/2022 | 4/24/2022 | 6/2/2022 | 6/8/2022 | 99 | 5213113963 | $ | 186.60 |
| 214878 | 5213114036 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114036 | $ | 1,411.82 |
| 214878 | 5213114039 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114039 | $ | 127.36 |
| 214878 | 5213114040 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114040 | $ | 327.60 |
| 214878 | 5213114041 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114041 | $ | 200.79 |
| 214878 | 5213114042 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114042 | $ | 549.30 |
| 214878 | 5213114044 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114044 | $ | 1,199.66 |
| 214878 | 5213114055 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114055 | $ | 327.60 |
| 214878 | 5213114056 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114056 | $ | 198.22 |
| 214878 | 5213114057 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114057 | $ | 505.87 |
| 214878 | 5213114058 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114058 | $ | 428.88 |
| 214878 | 5213114059 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114059 | $ | 163.80 |
| 214878 | 5213114060 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114060 | $ | 200.79 |
| 214878 | 5213114061 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114061 | $ | 2,574.99 |
| 214878 | 5213114062 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114062 | $ | 982.80 |
| 214878 | 5213114063 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114063 | $ | 2,551.53 |
| 214878 | 5213114065 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114065 | $ | 920.06 |
| 214878 | 5213114066 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114066 | $ | 882.18 |
| 214878 | 5213114067 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114067 | $ | 63.68 |
| 214878 | 5213114068 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114068 | $ | 655.20 |
| 214878 | 5213114069 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114069 | $ | 2,284.68 |
| 214878 | 5213114075 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114075 | $ | 1,222.98 |
| 214878 | 5213114076 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114076 | $ | 864.11 |
| 214878 | 5213114079 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114079 | $ | 2,194.50 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 29 of 44

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 30 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213114080 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114080 | $ | 803.16 |
| 214878 | 5213114081 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114081 | $ | 163.80 |
| 214878 | 5213114082 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114082 | $ | 1,511.18 |
| 214878 | 5213114084 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114084 | $ | 127.36 |
| 214878 | 5213114085 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114085 | $ | 472.14 |
| 214878 | 5213114086 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114086 | $ | 14.85 |
| 214878 | 5213114087 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114087 | $ | 18.30 |
| 214878 | 5213114088 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114088 | $ | 819.00 |
| 214878 | 5213114089 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114089 | $ | 1,840.93 |
| 214878 | 5213114090 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114090 | $ | 1,452.77 |
| 214878 | 5213114091 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114091 | $ | 510.96 |
| 214878 | 5213114096 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114096 | $ | 319.14 |
| 214878 | 5213114097 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114097 | $ | 327.60 |
| 214878 | 5213114098 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114098 | $ | 163.80 |
| 214878 | 5213114099 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114099 | $ | 2,711.02 |
| 214878 | 5213114100 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114100 | $ | 163.80 |
| 214878 | 5213114101 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114101 | $ | 1,339.42 |
| 214878 | 5213114109 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114109 | $ | 192.90 |
| 214878 | 5213114110 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114110 | $ | 241.96 |
| 214878 | 5213114128 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114128 | $ | 1,505.78 |
| 214878 | 5213114134 | C8 | 2/22/2022 | 4/23/2022 | 6/2/2022 | 6/8/2022 | 100 | 5213114134 | $ | 1,282.64 |
| 214878 | 5213114477 | C8 | 2/23/2022 | 4/24/2022 | 6/2/2022 | 6/8/2022 | 99 | 5213114477 | $ | 1,144.62 |
| 214878 | 5213114479 | C8 | 2/23/2022 | 4/24/2022 | 6/2/2022 | 6/8/2022 | 99 | 5213114479 | $ | 3,356.84 |
| 214878 | 5213114483 | C8 | 2/23/2022 | 4/24/2022 | 6/2/2022 | 6/8/2022 | 99 | 5213114483 | $ | 852.20 |
| 214878 | 5213114496 | C8 | 2/23/2022 | 4/24/2022 | 6/2/2022 | 6/8/2022 | 99 | 5213114496 | $ | 14,347.31 |
| 214878 | 5213114744 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114744 | $ | 163.80 |
| 214878 | 5213114745 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114745 | $ | 926.46 |
| 214878 | 5213114746 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114746 | $ | 819.00 |
| 214878 | 5213114747 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114747 | $ | 163.80 |
| 214878 | 5213114748 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114748 | $ | 2,235.50 |
| 214878 | 5213114749 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114749 | $ | 163.80 |
| 214878 | 5213114750 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114750 | $ | 1,973.17 |
| 214878 | 5213114751 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114751 | $ | 179.01 |
| 214878 | 5213114752 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114752 | $ | 1,146.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213114753 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114753 | $ | 163.80 |
| 214878 | 5213114754 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114754 | $ | 1,203.15 |
| 214878 | 5213114755 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114755 | $ | 1,616.07 |
| 214878 | 5213114756 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114756 | $ | 527.54 |
| 214878 | 5213114757 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114757 | $ | 163.80 |
| 214878 | 5213114758 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114758 | $ | 3,111.77 |
| 214878 | 5213114760 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114760 | $ | 430.32 |
| 214878 | 5213114761 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114761 | $ | 1,184.81 |
| 214878 | 5213114767 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114767 | $ | 800.91 |
| 214878 | 5213114774 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114774 | $ | 390.90 |
| 214878 | 5213114775 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114775 | $ | 472.50 |
| 214878 | 5213114776 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114776 | $ | 327.60 |
| 214878 | 5213114794 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114794 | $ | 491.40 |
| 214878 | 5213114796 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114796 | $ | 357.80 |
| 214878 | 5213114798 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114798 | $ | 2,909.57 |
| 214878 | 5213114802 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114802 | $ | 1,165.31 |
| 214878 | 5213114807 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114807 | $ | 2,204.65 |
| 214878 | 5213114808 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114808 | $ | 431.40 |
| 214878 | 5213114809 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114809 | $ | 2,645.58 |
| 214878 | 5213114810 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114810 | $ | 163.80 |
| 214878 | 5213114811 | C8 | 2/25/2022 | 4/26/2022 | 6/2/2022 | 6/8/2022 | 97 | 5213114811 | $ | 1,041.77 |
| 214878 | 5213115486 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115486 | $ | 20,033.20 |
| 214878 | 5213115487 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115487 | $ | 3,767.40 |
| 214878 | 5213115488 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115488 | $ | 1,788.02 |
| 214878 | 5213115489 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115489 | $ | 4,156.50 |
| 214878 | 5213115490 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115490 | $ | 6,734.99 |
| 214878 | 5213115491 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115491 | $ | 1,083.89 |
| 214878 | 5213115492 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115492 | $ | 6,110.82 |
| 214878 | 5213115493 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115493 | $ | 3,708.58 |
| 214878 | 5213115494 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115494 | $ | 18.60 |
| 214878 | 5213115495 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115495 | $ | 13,192.59 |
| 214878 | 5213115505 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115505 | $ | 327.60 |
| 214878 | 5213115506 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115506 | $ | 22.20 |
| 214878 | 5213115507 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115507 | $ | 339.00 |

Case 24-01336-VFP Doc 22-24 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 2 Page 31 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213115508 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115508 | $ | 491.40 |
| 214878 | 5213115509 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115509 | $ | 63.68 |
| 214878 | 5213115510 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115510 | $ | 327.60 |
| 214878 | 5213115511 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115511 | $ | 525.42 |
| 214878 | 5213115512 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115512 | $ | 191.04 |
| 214878 | 5213115513 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115513 | $ | 14.85 |
| 214878 | 5213115514 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115514 | $ | 212.48 |
| 214878 | 5213115515 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115515 | $ | 191.04 |
| 214878 | 5213115516 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115516 | $ | 22.20 |
| 214878 | 5213115517 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115517 | $ | 591.60 |
| 214878 | 5213115518 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115518 | $ | 819.00 |
| 214878 | 5213115519 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115519 | $ | 163.80 |
| 214878 | 5213115520 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115520 | $ | 491.40 |
| 214878 | 5213115521 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115521 | $ | 361.30 |
| 214878 | 5213115522 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115522 | $ | 462.12 |
| 214878 | 5213115523 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115523 | $ | 1,806.19 |
| 214878 | 5213115524 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115524 | $ | 346.97 |
| 214878 | 5213115525 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115525 | $ | 37.05 |
| 214878 | 5213115526 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115526 | $ | 336.54 |
| 214878 | 5213115527 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115527 | $ | 109.33 |
| 214878 | 5213115528 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115528 | $ | 655.20 |
| 214878 | 5213115529 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115529 | $ | 163.80 |
| 214878 | 5213115530 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115530 | $ | 327.60 |
| 214878 | 5213115531 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115531 | $ | 682.44 |
| 214878 | 5213115532 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115532 | $ | 22.20 |
| 214878 | 5213115533 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115533 | $ | 491.40 |
| 214878 | 5213115534 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115534 | $ | 599.88 |
| 214878 | 5213115535 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115535 | $ | 71.49 |
| 214878 | 5213115536 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115536 | $ | 318.40 |
| 214878 | 5213115537 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115537 | $ | 22.20 |
| 214878 | 5213115538 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115538 | $ | 1,346.16 |
| 214878 | 5213115539 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115539 | $ | 283.17 |
| 214878 | 5213115540 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115540 | $ | 127.36 |
| 214878 | 5213115541 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115541 | $ | 491.40 |

Case 24-01336-VFP Doc 22-24 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 2 Page 32 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213115542 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115542 | $ | 655.20 |
| 214878 | 5213115543 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115543 | $ | 14.85 |
| 214878 | 5213115544 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115544 | $ | 276.30 |
| 214878 | 5213115545 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115545 | $ | 22.20 |
| 214878 | 5213115546 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115546 | $ | 43.20 |
| 214878 | 5213115547 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115547 | $ | 22.20 |
| 214878 | 5213115548 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115548 | $ | 300.54 |
| 214878 | 5213115549 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115549 | $ | 14.85 |
| 214878 | 5213115550 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115550 | $ | 135.09 |
| 214878 | 5213115551 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115551 | $ | 37.05 |
| 214878 | 5213115552 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115552 | $ | 558.26 |
| 214878 | 5213115553 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115553 | $ | 14.85 |
| 214878 | 5213115554 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115554 | $ | 344.30 |
| 214878 | 5213115555 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115555 | $ | 14.85 |
| 214878 | 5213115556 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115556 | $ | 240.06 |
| 214878 | 5213115557 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115557 | $ | 127.36 |
| 214878 | 5213115558 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115558 | $ | 687.99 |
| 214878 | 5213115559 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115559 | $ | 37.05 |
| 214878 | 5213115560 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115560 | $ | 302.42 |
| 214878 | 5213115561 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115561 | $ | 163.80 |
| 214878 | 5213115562 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115562 | $ | 63.68 |
| 214878 | 5213115563 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115563 | $ | 29.70 |
| 214878 | 5213115564 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115564 | $ | 176.13 |
| 214878 | 5213115565 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115565 | $ | 163.80 |
| 214878 | 5213115566 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115566 | $ | 327.60 |
| 214878 | 5213115567 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115567 | $ | 14.85 |
| 214878 | 5213115568 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115568 | $ | 558.24 |
| 214878 | 5213115569 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115569 | $ | 163.80 |
| 214878 | 5213115570 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115570 | $ | 163.80 |
| 214878 | 5213115571 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115571 | $ | 37.05 |
| 214878 | 5213115572 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115572 | $ | 214.32 |
| 214878 | 5213115573 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115573 | $ | 63.68 |
| 214878 | 5213115574 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115574 | $ | 37.05 |
| 214878 | 5213115575 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115575 | $ | 318.00 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 34 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213115576 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115576 | $ | 491.40 |
| 214878 | 5213115577 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115577 | $ | 37.05 |
| 214878 | 5213115578 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115578 | $ | 394.05 |
| 214878 | 5213115579 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115579 | $ | 655.20 |
| 214878 | 5213115580 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115580 | $ | 327.60 |
| 214878 | 5213115581 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115581 | $ | 22.20 |
| 214878 | 5213115582 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115582 | $ | 578.36 |
| 214878 | 5213115583 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115583 | $ | 480.06 |
| 214878 | 5213115584 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115584 | $ | 327.60 |
| 214878 | 5213115585 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115585 | $ | 127.36 |
| 214878 | 5213115586 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115586 | $ | 22.20 |
| 214878 | 5213115587 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115587 | $ | 106.18 |
| 214878 | 5213115588 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115588 | $ | 418.52 |
| 214878 | 5213115589 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115589 | $ | 62.98 |
| 214878 | 5213115616 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115616 | $ | 191.04 |
| 214878 | 5213115617 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115617 | $ | 573.12 |
| 214878 | 5213115618 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115618 | $ | 277.50 |
| 214878 | 5213115619 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115619 | $ | 22.20 |
| 214878 | 5213115620 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115620 | $ | 250.76 |
| 214878 | 5213115621 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115621 | $ | 152.82 |
| 214878 | 5213115622 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115622 | $ | 29.70 |
| 214878 | 5213115623 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115623 | $ | 173.96 |
| 214878 | 5213115624 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115624 | $ | 655.20 |
| 214878 | 5213115625 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115625 | $ | 327.60 |
| 214878 | 5213115626 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115626 | $ | 134.52 |
| 214878 | 5213115627 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115627 | $ | 22.20 |
| 214878 | 5213115628 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115628 | $ | 250.76 |
| 214878 | 5213115629 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115629 | $ | 411.18 |
| 214878 | 5213115632 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115632 | $ | 327.60 |
| 214878 | 5213115633 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115633 | $ | 491.40 |
| 214878 | 5213115634 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115634 | $ | 441.78 |
| 214878 | 5213115635 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115635 | $ | 163.80 |
| 214878 | 5213115636 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115636 | $ | 163.80 |
| 214878 | 5213115637 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115637 | $ | 22.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213115638 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115638 | $ | 1,038.37 |
| 214878 | 5213115639 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115639 | $ | 163.80 |
| 214878 | 5213115640 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115640 | $ | 391.28 |
| 214878 | 5213115641 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115641 | $ | 22.20 |
| 214878 | 5213115642 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115642 | $ | 491.40 |
| 214878 | 5213115643 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115643 | $ | 106.28 |
| 214878 | 5213115644 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115644 | $ | 327.60 |
| 214878 | 5213115645 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115645 | $ | 491.40 |
| 214878 | 5213115646 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115646 | $ | 63.68 |
| 214878 | 5213115647 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115647 | $ | 14.85 |
| 214878 | 5213115648 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115648 | $ | 327.60 |
| 214878 | 5213115649 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115649 | $ | 563.46 |
| 214878 | 5213115650 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115650 | $ | 163.80 |
| 214878 | 5213115651 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115651 | $ | 163.80 |
| 214878 | 5213115652 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115652 | $ | 327.60 |
| 214878 | 5213115653 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115653 | $ | 616.70 |
| 214878 | 5213115654 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115654 | $ | 327.60 |
| 214878 | 5213115655 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115655 | $ | 163.80 |
| 214878 | 5213115656 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115656 | $ | 846.24 |
| 214878 | 5213115657 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115657 | $ | 22.20 |
| 214878 | 5213115658 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115658 | $ | 491.40 |
| 214878 | 5213115659 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115659 | $ | 755.74 |
| 214878 | 5213115660 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115660 | $ | 1,237.52 |
| 214878 | 5213115661 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115661 | $ | 327.60 |
| 214878 | 5213115662 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115662 | $ | 22.20 |
| 214878 | 5213115663 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115663 | $ | 491.40 |
| 214878 | 5213115664 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115664 | $ | 829.77 |
| 214878 | 5213115665 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115665 | $ | 556.24 |
| 214878 | 5213115666 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115666 | $ | 22.20 |
| 214878 | 5213115667 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115667 | $ | 50.10 |
| 214878 | 5213115668 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115668 | $ | 127.36 |
| 214878 | 5213115669 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115669 | $ | 163.80 |
| 214878 | 5213115670 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115670 | $ | 709.68 |
| 214878 | 5213115671 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115671 | $ | 37.05 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 35 of 44

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 36 of 44

| 214878 | 5213115672 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115672 | $ | 491.40 |
| 214878 | 5213115673 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115673 | $ | 245.30 |
| 214878 | 5213115674 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115674 | $ | 63.68 |
| 214878 | 5213115675 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115675 | $ | 327.60 |
| 214878 | 5213115676 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115676 | $ | 327.60 |
| 214878 | 5213115677 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115677 | $ | 14.85 |
| 214878 | 5213115678 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115678 | $ | 378.80 |
| 214878 | 5213115679 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115679 | $ | 327.60 |
| 214878 | 5213115680 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115680 | $ | 1,037.28 |
| 214878 | 5213115681 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115681 | $ | 14.85 |
| 214878 | 5213115682 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115682 | $ | 246.80 |
| 214878 | 5213115683 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115683 | $ | 163.80 |
| 214878 | 5213115684 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115684 | $ | 163.80 |
| 214878 | 5213115685 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115685 | $ | 14.85 |
| 214878 | 5213115686 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115686 | $ | 396.57 |
| 214878 | 5213115687 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115687 | $ | 191.04 |
| 214878 | 5213115688 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115688 | $ | 127.36 |
| 214878 | 5213115689 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115689 | $ | 412.02 |
| 214878 | 5213115690 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115690 | $ | 71.49 |
| 214878 | 5213115691 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115691 | $ | 74.67 |
| 214878 | 5213115692 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115692 | $ | 513.27 |
| 214878 | 5213115693 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115693 | $ | 66.51 |
| 214878 | 5213115694 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115694 | $ | 66.51 |
| 214878 | 5213115695 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115695 | $ | 15.51 |
| 214878 | 5213115696 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115696 | $ | 171.09 |
| 214878 | 5213115697 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115697 | $ | 215.18 |
| 214878 | 5213115698 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115698 | $ | 191.04 |
| 214878 | 5213115699 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115699 | $ | 1,549.16 |
| 214878 | 5213115700 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115700 | $ | 22.20 |
| 214878 | 5213115701 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115701 | $ | 718.80 |
| 214878 | 5213115702 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115702 | $ | 127.36 |
| 214878 | 5213115703 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115703 | $ | 163.80 |
| 214878 | 5213115704 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115704 | $ | 22.20 |
| 214878 | 5213115705 | C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115705 | $ | 250.76 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214878 | 5213115706 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115706 | $ 71.49 |
| 214878 | 5213115707 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115707 | $ 22.20 |
| 214878 | 5213115708 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115708 | $ 134.52 |
| 214878 | 5213115709 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115709 | $ 80.25 |
| 214878 | 5213115710 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115710 | $ 327.60 |
| 214878 | 5213115711 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115711 | $ 285.24 |
| 214878 | 5213115712 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115712 | $ 18.30 |
| 214878 | 5213115713 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115713 | $ 504.09 |
| 214878 | 5213115714 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115714 | $ 819.00 |
| 214878 | 5213115715 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115715 | $ 285.76 |
| 214878 | 5213115716 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115716 | $ 327.60 |
| 214878 | 5213115717 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115717 | $ 191.04 |
| 214878 | 5213115718 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115718 | $ 37.05 |
| 214878 | 5213115719 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115719 | $ 992.92 |
| 214878 | 5213115720 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115720 | $ 516.73 |
| 214878 | 5213115721 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115721 | $ 327.60 |
| 214878 | 5213115722 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115722 | $ 191.04 |
| 214878 | 5213115723 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115723 | $ 491.40 |
| 214878 | 5213115724 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115724 | $ 491.40 |
| 214878 | 5213115725 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115725 | $ 472.69 |
| 214878 | 5213115726 C8 | 3/1/2022 | 4/30/2022 | 6/2/2022 | 6/8/2022 | 93 | 5213115726 | $ 491.40 |
| 214878 | 5213106612 C8 | 1/31/2022 | 4/1/2022 | 6/8/2022 | 6/8/2022 | 128 | 5213106612 | $ 39.60 |
| 214878 | 5213106613 C8 | 1/31/2022 | 4/1/2022 | 6/8/2022 | 6/8/2022 | 128 | 5213106613 | $ 14.85 |
| 214878 | 5213106614 C8 | 1/31/2022 | 4/1/2022 | 6/8/2022 | 6/8/2022 | 128 | 5213106614 | $ 509.94 |
| 214878 | 5213106681 C8 | 1/27/2022 | 3/28/2022 | 6/8/2022 | 6/8/2022 | 132 | 5213106681 | $ 14.85 |
| 214878 | 5213108087 C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108087 | $ 214.47 |
| 214878 | 5213108088 C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108088 | $ 214.47 |
| 214878 | 5213108089 C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108089 | $ 214.47 |
| 214878 | 5213108130 C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108130 | $ 285.92 |
| 214878 | 5213108131 C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108131 | $ 13.20 |
| 214878 | 5213108132 C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108132 | $ 28.05 |
| 214878 | 5213108133 C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108133 | $ 784.02 |
| 214878 | 5213108134 C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108134 | $ 3,025.98 |
| 214878 | 5213108140 C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108140 | $ 285.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108141 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108141 | $ | 13.20 |
| 214878 | 5213108143 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108143 | $ | 77.83 |
| 214878 | 5213108452 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108452 | $ | 680.36 |
| 214878 | 5213108453 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108453 | $ | 285.92 |
| 214878 | 5213108454 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108454 | $ | 13.20 |
| 214878 | 5213108455 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108455 | $ | 13.20 |
| 214878 | 5213108456 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108456 | $ | 1,053.14 |
| 214878 | 5213108519 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108519 | $ | 680.36 |
| 214878 | 5213108520 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108520 | $ | 22.20 |
| 214878 | 5213108521 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108521 | $ | 285.92 |
| 214878 | 5213108522 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108522 | $ | 28.05 |
| 214878 | 5213108523 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108523 | $ | 884.57 |
| 214878 | 5213108524 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108524 | $ | 44.40 |
| 214878 | 5213108525 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108525 | $ | 285.92 |
| 214878 | 5213108526 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108526 | $ | 191.04 |
| 214878 | 5213108527 | C8 | 2/3/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 125 | 5213108527 | $ | 582.38 |
| 214878 | 5213108910 | C8 | 2/4/2022 | 4/5/2022 | 6/8/2022 | 6/8/2022 | 124 | 5213108910 | $ | 142.98 |
| 214878 | 5213110054 | C8 | 2/8/2022 | 4/9/2022 | 6/8/2022 | 6/8/2022 | 120 | 5213110054 | $ | 22.20 |
| 214878 | 5213110144 | C8 | 2/8/2022 | 4/9/2022 | 6/8/2022 | 6/8/2022 | 120 | 5213110144 | $ | 142.98 |
| 214878 | 5213110145 | C8 | 2/8/2022 | 4/9/2022 | 6/8/2022 | 6/8/2022 | 120 | 5213110145 | $ | 71.49 |
| 214878 | 5213110157 | C8 | 2/8/2022 | 4/9/2022 | 6/8/2022 | 6/8/2022 | 120 | 5213110157 | $ | 22.20 |
| 214878 | 5213110158 | C8 | 2/8/2022 | 4/9/2022 | 6/8/2022 | 6/8/2022 | 120 | 5213110158 | $ | 71.49 |
| 214878 | 5213115872 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213115872 | $ | 3,931.20 |
| 214878 | 5213115873 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213115873 | $ | 1,273.60 |
| 214878 | 5213115874 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213115874 | $ | 9,690.00 |
| 214878 | 5213115875 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213115875 | $ | 167.34 |
| 214878 | 5213115876 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213115876 | $ | 1,091.76 |
| 214878 | 5213115877 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213115877 | $ | 13,062.50 |
| 214878 | 5213115878 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213115878 | $ | 23,944.80 |
| 214878 | 5213115879 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213115879 | $ | 686.78 |
| 214878 | 5213115880 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213115880 | $ | 359.88 |
| 214878 | 5213115881 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213115881 | $ | 3,391.84 |
| 214878 | 5213115882 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213115882 | $ | 22.20 |
| 214878 | 5213115883 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213115883 | $ | 2,924.82 |

Case 24-01336-VFP    Doc 22-24    Exhibit D - Part 2    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Page 38 of 44

**Historical and Preference Period Payments - BBB and Artsana**

| 214878 | | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213115884 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115884 | $ | 234.60 |
| 214878 | 5213115885 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115885 | $ | 504.06 |
| 214878 | 5213115886 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115886 | $ | 25.00 |
| 214878 | 5213115887 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115887 | $ | 236.60 |
| 214878 | 5213115888 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115888 | $ | 64.99 |
| 214878 | 5213115889 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115889 | $ | 834.52 |
| 214878 | 5213115890 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115890 | $ | 42.84 |
| 214878 | 5213115891 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115891 | $ | 587.88 |
| 214878 | 5213115892 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115892 | $ | 1,754.52 |
| 214878 | 5213115914 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115914 | $ | 11,047.74 |
| 214878 | 5213115915 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115915 | $ | 26,087.69 |
| 214878 | 5213115916 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115916 | $ | 6,605.35 |
| 214878 | 5213115976 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115976 | $ | 327.60 |
| 214878 | 5213115977 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115977 | $ | 163.80 |
| 214878 | 5213115978 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115978 | $ | 782.56 |
| 214878 | 5213115979 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115979 | $ | 163.80 |
| 214878 | 5213115980 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115980 | $ | 314.10 |
| 214878 | 5213115981 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115981 | $ | 63.68 |
| 214878 | 5213115982 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115982 | $ | 191.04 |
| 214878 | 5213115983 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115983 | $ | 1,310.40 |
| 214878 | 5213115984 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115984 | $ | 14.85 |
| 214878 | 5213115985 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115985 | $ | 413.01 |
| 214878 | 5213115986 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115986 | $ | 127.36 |
| 214878 | 5213115987 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115987 | $ | 191.04 |
| 214878 | 5213115988 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115988 | $ | 14.85 |
| 214878 | 5213115989 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115989 | $ | 501.52 |
| 214878 | 5213115990 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115990 | $ | 624.39 |
| 214878 | 5213115991 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115991 | $ | 43.20 |
| 214878 | 5213115992 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115992 | $ | 163.80 |
| 214878 | 5213115993 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115993 | $ | 491.40 |
| 214878 | 5213115994 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115994 | $ | 14.85 |
| 214878 | 5213115995 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115995 | $ | 250.76 |
| 214878 | 5213115996 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115996 | $ | 102.99 |
| 214878 | 5213115997 C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 4/30/2022 | 6/8/2022 | 99 | 5213115997 | $ | 163.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213115998 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213115998 | $ | 63.68 |
| 214878 | 5213115999 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213115999 | $ | 63.68 |
| 214878 | 5213116000 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116000 | $ | 22.20 |
| 214878 | 5213116001 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116001 | $ | 555.99 |
| 214878 | 5213116002 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116002 | $ | 163.80 |
| 214878 | 5213116003 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116003 | $ | 254.72 |
| 214878 | 5213116004 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116004 | $ | 354.84 |
| 214878 | 5213116005 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116005 | $ | 14.85 |
| 214878 | 5213116006 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116006 | $ | 559.69 |
| 214878 | 5213116007 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116007 | $ | 491.40 |
| 214878 | 5213116008 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116008 | $ | 127.36 |
| 214878 | 5213116009 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116009 | $ | 3,565.04 |
| 214878 | 5213116010 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116010 | $ | 382.08 |
| 214878 | 5213116011 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116011 | $ | 22.20 |
| 214878 | 5213116012 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116012 | $ | 163.80 |
| 214878 | 5213116013 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116013 | $ | 591.77 |
| 214878 | 5213116014 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116014 | $ | 655.20 |
| 214878 | 5213116015 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116015 | $ | 63.68 |
| 214878 | 5213116016 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116016 | $ | 327.60 |
| 214878 | 5213116017 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116017 | $ | 153.67 |
| 214878 | 5213116018 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116018 | $ | 127.36 |
| 214878 | 5213116019 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116019 | $ | 541.46 |
| 214878 | 5213116020 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116020 | $ | 2,293.20 |
| 214878 | 5213116021 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116021 | $ | 214.44 |
| 214878 | 5213116022 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116022 | $ | 14.85 |
| 214878 | 5213116023 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116023 | $ | 573.25 |
| 214878 | 5213116024 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116024 | $ | 655.20 |
| 214878 | 5213116025 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116025 | $ | 127.36 |
| 214878 | 5213116026 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116026 | $ | 555.08 |
| 214878 | 5213116027 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116027 | $ | 491.40 |
| 214878 | 5213116028 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116028 | $ | 798.18 |
| 214878 | 5213116029 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116029 | $ | 127.36 |
| 214878 | 5213116030 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116030 | $ | 22.20 |
| 214878 | 5213116031 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116031 | $ | 505.59 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 40 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213116032 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116032 | $ | 63.68 |
| 214878 | 5213116033 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116033 | $ | 163.80 |
| 214878 | 5213116034 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116034 | $ | 163.80 |
| 214878 | 5213116035 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116035 | $ | 22.20 |
| 214878 | 5213116036 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116036 | $ | 740.41 |
| 214878 | 5213116037 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116037 | $ | 163.80 |
| 214878 | 5213116038 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116038 | $ | 37.05 |
| 214878 | 5213116039 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116039 | $ | 163.80 |
| 214878 | 5213116040 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116040 | $ | 429.68 |
| 214878 | 5213116041 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116041 | $ | 22.20 |
| 214878 | 5213116042 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116042 | $ | 250.76 |
| 214878 | 5213116043 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116043 | $ | 134.52 |
| 214878 | 5213116044 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116044 | $ | 327.60 |
| 214878 | 5213116045 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116045 | $ | 454.96 |
| 214878 | 5213116046 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116046 | $ | 22.20 |
| 214878 | 5213116047 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116047 | $ | 742.16 |
| 214878 | 5213116048 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116048 | $ | 291.24 |
| 214878 | 5213116049 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116049 | $ | 1,146.60 |
| 214878 | 5213116050 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116050 | $ | 63.68 |
| 214878 | 5213116051 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116051 | $ | 127.36 |
| 214878 | 5213116052 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116052 | $ | 491.40 |
| 214878 | 5213116053 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116053 | $ | 37.05 |
| 214878 | 5213116054 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116054 | $ | 336.54 |
| 214878 | 5213116055 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116055 | $ | 119.78 |
| 214878 | 5213116056 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116056 | $ | 254.72 |
| 214878 | 5213116057 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116057 | $ | 37.05 |
| 214878 | 5213116058 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116058 | $ | 250.76 |
| 214878 | 5213116059 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116059 | $ | 81.28 |
| 214878 | 5213116060 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116060 | $ | 163.80 |
| 214878 | 5213116061 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116061 | $ | 1,657.08 |
| 214878 | 5213116062 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116062 | $ | 22.20 |
| 214878 | 5213116063 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116063 | $ | 81.58 |
| 214878 | 5213116064 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116064 | $ | 63.68 |
| 214878 | 5213116065 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116065 | $ | 63.68 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 41 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213116066 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116066 | $ | 14.85 |
| 214878 | 5213116067 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116067 | $ | 491.40 |
| 214878 | 5213116068 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116068 | $ | 588.85 |
| 214878 | 5213116069 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116069 | $ | 63.68 |
| 214878 | 5213116070 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116070 | $ | 163.80 |
| 214878 | 5213116071 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116071 | $ | 682.44 |
| 214878 | 5213116072 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116072 | $ | 37.05 |
| 214878 | 5213116073 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116073 | $ | 752.28 |
| 214878 | 5213116074 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116074 | $ | 226.68 |
| 214878 | 5213116075 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116075 | $ | 163.80 |
| 214878 | 5213116076 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116076 | $ | 163.80 |
| 214878 | 5213116077 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116077 | $ | 127.36 |
| 214878 | 5213116078 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116078 | $ | 63.68 |
| 214878 | 5213116079 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116079 | $ | 14.85 |
| 214878 | 5213116080 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116080 | $ | 578.36 |
| 214878 | 5213116081 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116081 | $ | 163.80 |
| 214878 | 5213116082 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116082 | $ | 327.60 |
| 214878 | 5213116083 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116083 | $ | 454.96 |
| 214878 | 5213116084 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116084 | $ | 22.20 |
| 214878 | 5213116085 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116085 | $ | 250.76 |
| 214878 | 5213116086 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116086 | $ | 566.40 |
| 214878 | 5213116087 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116087 | $ | 191.04 |
| 214878 | 5213116088 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116088 | $ | 14.85 |
| 214878 | 5213116089 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116089 | $ | 485.01 |
| 214878 | 5213116095 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116095 | $ | 127.36 |
| 214878 | 5213116096 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116096 | $ | 14.85 |
| 214878 | 5213116097 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116097 | $ | 108.99 |
| 214878 | 5213116098 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116098 | $ | 327.60 |
| 214878 | 5213116099 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116099 | $ | 127.36 |
| 214878 | 5213116100 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116100 | $ | 134.52 |
| 214878 | 5213116101 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116101 | $ | 327.60 |
| 214878 | 5213116102 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116102 | $ | 391.28 |
| 214878 | 5213116103 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116103 | $ | 14.85 |
| 214878 | 5213116104 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116104 | $ | 250.76 |

Case 24-01336-VFP    Doc 22-24    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 2    Page 42 of 44

**Historical and Preference Period Payments - BBB and Artsana**

| 214878 | Invoice | Type | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | Date 6 | Code | Check # | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213116105 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116105 | $ | 142.98 |
| 214878 | 5213116106 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116106 | $ | 14.85 |
| 214878 | 5213116107 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116107 | $ | 132.28 |
| 214878 | 5213116108 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116108 | $ | 22.20 |
| 214878 | 5213116109 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116109 | $ | 125.96 |
| 214878 | 5213116110 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116110 | $ | 22.20 |
| 214878 | 5213116111 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116111 | $ | 327.60 |
| 214878 | 5213116112 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116112 | $ | 298.32 |
| 214878 | 5213116113 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116113 | $ | 163.80 |
| 214878 | 5213116114 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116114 | $ | 327.60 |
| 214878 | 5213116115 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116115 | $ | 163.80 |
| 214878 | 5213116116 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116116 | $ | 172.48 |
| 214878 | 5213116117 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116117 | $ | 127.36 |
| 214878 | 5213116118 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116118 | $ | 14.85 |
| 214878 | 5213116119 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116119 | $ | 655.20 |
| 214878 | 5213116120 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116120 | $ | 37.05 |
| 214878 | 5213116121 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116121 | $ | 231.01 |
| 214878 | 5213116122 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116122 | $ | 163.80 |
| 214878 | 5213116123 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116123 | $ | 191.04 |
| 214878 | 5213116124 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116124 | $ | 819.00 |
| 214878 | 5213116125 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116125 | $ | 285.76 |
| 214878 | 5213116126 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116126 | $ | 254.72 |
| 214878 | 5213116127 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116127 | $ | 18.60 |
| 214878 | 5213116128 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116128 | $ | 163.80 |
| 214878 | 5213116129 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116129 | $ | 163.80 |
| 214878 | 5213116130 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116130 | $ | 391.28 |
| 214878 | 5213116131 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116131 | $ | 18.30 |
| 214878 | 5213116132 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116132 | $ | 227.48 |
| 214878 | 5213116133 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116133 | $ | 14.85 |
| 214878 | 5213116134 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116134 | $ | 269.04 |
| 214878 | 5213116135 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116135 | $ | 539.62 |
| 214878 | 5213116136 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116136 | $ | 37.05 |
| 214878 | 5213116137 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116137 | $ | 142.98 |
| 214878 | 5213116166 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 4/30/2022 | 3/1/2022 | 99 | 5213116166 | $ | 63.68 |

Case 24-01336-VFP Doc 22-24 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 2 Page 44 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213116167 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116167 | $ | 682.44 |
| 214878 | 5213116168 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116168 | $ | 22.20 |
| 214878 | 5213116169 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116169 | $ | 163.80 |
| 214878 | 5213116170 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116170 | $ | 301.44 |
| 214878 | 5213116171 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116171 | $ | 163.80 |
| 214878 | 5213116172 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116172 | $ | 327.60 |
| 214878 | 5213116173 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116173 | $ | 582.32 |
| 214878 | 5213116174 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116174 | $ | 37.05 |
| 214878 | 5213116175 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116175 | $ | 142.98 |
| 214878 | 5213116176 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116176 | $ | 127.36 |
| 214878 | 5213116177 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116177 | $ | 37.05 |
| 214878 | 5213116178 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116178 | $ | 163.80 |
| 214878 | 5213116179 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116179 | $ | 827.97 |
| 214878 | 5213116180 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116180 | $ | 655.20 |
| 214878 | 5213116181 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116181 | $ | 63.68 |
| 214878 | 5213116182 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116182 | $ | 163.80 |
| 214878 | 5213116183 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116183 | $ | 14.85 |
| 214878 | 5213116184 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116184 | $ | 163.80 |
| 214878 | 5213116185 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116185 | $ | 803.16 |
| 214878 | 5213116186 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116186 | $ | 819.00 |
| 214878 | 5213116187 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116187 | $ | 191.04 |
| 214878 | 5213116188 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116188 | $ | 14.85 |
| 214878 | 5213116189 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116189 | $ | 214.47 |
| 214878 | 5213116190 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116190 | $ | 63.68 |
| 214878 | 5213116191 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116191 | $ | 327.60 |
| 214878 | 5213116192 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116192 | $ | 492.78 |
| 214878 | 5213116318 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116318 | $ | 354.84 |
| 214878 | 5213116319 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116319 | $ | 22.20 |
| 214878 | 5213116320 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116320 | $ | 501.93 |
| 214878 | 5213116321 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116321 | $ | 63.68 |
| 214878 | 5213116322 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116322 | $ | 37.05 |
| 214878 | 5213116323 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116323 | $ | 18.30 |
| 214878 | 5213116324 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116324 | $ | 491.40 |
| 214878 | 5213116325 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 6/8/2022 | 99 | 5213116325 | $ | 63.68 |