| 214878 | 5213116326 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116326 | $ | 22.20 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213116327 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116327 | $ | 992.92 |
| 214878 | 5213116328 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116328 | $ | 358.83 |
| 214878 | 5213116329 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116329 | $ | 491.40 |
| 214878 | 5213116330 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116330 | $ | 14.85 |
| 214878 | 5213116331 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116331 | $ | 163.80 |
| 214878 | 5213116332 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116332 | $ | 618.76 |
| 214878 | 5213116333 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116333 | $ | 14.85 |
| 214878 | 5213116334 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116334 | $ | 327.60 |
| 214878 | 5213116335 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116335 | $ | 626.47 |
| 214878 | 5213116336 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116336 | $ | 636.80 |
| 214878 | 5213116337 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116337 | $ | 22.20 |
| 214878 | 5213116338 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116338 | $ | 287.46 |
| 214878 | 5213116339 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116339 | $ | 63.68 |
| 214878 | 5213116340 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116340 | $ | 14.85 |
| 214878 | 5213116341 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116341 | $ | 250.76 |
| 214878 | 5213116342 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116342 | $ | 420.94 |
| 214878 | 5213116343 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116343 | $ | 22.20 |
| 214878 | 5213116344 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116344 | $ | 206.01 |
| 214878 | 5213116345 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116345 | $ | 655.20 |
| 214878 | 5213116346 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116346 | $ | 655.20 |
| 214878 | 5213116347 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116347 | $ | 819.00 |
| 214878 | 5213116348 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116348 | $ | 163.80 |
| 214878 | 5213116349 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116349 | $ | 476.93 |
| 214878 | 5213116350 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116350 | $ | 14.85 |
| 214878 | 5213116351 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116351 | $ | 86.34 |
| 214878 | 5213116352 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116352 | $ | 254.72 |
| 214878 | 5213116353 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116353 | $ | 127.36 |
| 214878 | 5213116354 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116354 | $ | 37.05 |
| 214878 | 5213116355 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116355 | $ | 37.05 |
| 214878 | 5213116356 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116356 | $ | 250.76 |
| 214878 | 5213116357 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116357 | $ | 469.13 |
| 214878 | 5213116358 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116358 | $ | 327.60 |
| 214878 | 5213116359 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | 6/8/2022 | 99 | 5213116359 | $ | 491.40 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 1 of 46

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213116360 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 99 | 6/8/2022 | 5213116360 | $ | 518.64 |
| 214878 | 5213116361 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 99 | 6/8/2022 | 5213116361 | $ | 37.05 |
| 214878 | 5213116362 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 99 | 6/8/2022 | 5213116362 | $ | 327.60 |
| 214878 | 5213116363 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 99 | 6/8/2022 | 5213116363 | $ | 655.20 |
| 214878 | 5213116364 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 99 | 6/8/2022 | 5213116364 | $ | 655.20 |
| 214878 | 5213116365 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 99 | 6/8/2022 | 5213116365 | $ | 127.36 |
| 214878 | 5213116366 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 99 | 6/8/2022 | 5213116366 | $ | 37.05 |
| 214878 | 5213116367 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 99 | 6/8/2022 | 5213116367 | $ | 491.40 |
| 214878 | 5213116368 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 99 | 6/8/2022 | 5213116368 | $ | 607.99 |
| 214878 | 5213116369 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 99 | 6/8/2022 | 5213116369 | $ | 22.20 |
| 214878 | 5213116370 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 99 | 6/8/2022 | 5213116370 | $ | 501.52 |
| 214878 | 5213116371 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 99 | 6/8/2022 | 5213116371 | $ | 80.10 |
| 214878 | 5213116372 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 99 | 6/8/2022 | 5213116372 | $ | 37.05 |
| 214878 | 5213116373 | C8 | 3/1/2022 | 4/30/2022 | 6/8/2022 | | 99 | 6/8/2022 | 5213116373 | $ | 428.94 |
| 214878 | 5213116374 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116374 | $ | 491.40 |
| 214878 | 5213116375 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116375 | $ | 650.02 |
| 214878 | 5213116376 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116376 | $ | 618.76 |
| 214878 | 5213116377 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116377 | $ | 513.05 |
| 214878 | 5213116378 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116378 | $ | 2,457.00 |
| 214878 | 5213116379 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116379 | $ | 819.00 |
| 214878 | 5213116380 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116380 | $ | 327.60 |
| 214878 | 5213116381 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116381 | $ | 867.76 |
| 214878 | 5213116382 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116382 | $ | 127.36 |
| 214878 | 5213116383 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116383 | $ | 516.91 |
| 214878 | 5213116384 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116384 | $ | 327.60 |
| 214878 | 5213116385 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116385 | $ | 127.36 |
| 214878 | 5213116386 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116386 | $ | 127.36 |
| 214878 | 5213116387 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116387 | $ | 656.76 |
| 214878 | 5213116388 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116388 | $ | 191.04 |
| 214878 | 5213116389 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116389 | $ | 354.84 |
| 214878 | 5213116390 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116390 | $ | 392.80 |
| 214878 | 5213116391 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116391 | $ | 675.80 |
| 214878 | 5213116392 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116392 | $ | 22.20 |
| 214878 | 5213116394 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | | 98 | 6/8/2022 | 5213116394 | $ | 142.98 |

**Historical and Preference Period Payments - BBB and Artsana**

| Vendor | Invoice | | Date | Date | Date | | Code | Check | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213116395 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116395 | $ | 318.40 |
| 214878 | 5213116396 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116396 | $ | 372.30 |
| 214878 | 5213116397 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116397 | $ | 491.40 |
| 214878 | 5213116398 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116398 | $ | 14.85 |
| 214878 | 5213116399 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116399 | $ | 578.36 |
| 214878 | 5213116400 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116400 | $ | 163.80 |
| 214878 | 5213116401 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116401 | $ | 491.40 |
| 214878 | 5213116402 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116402 | $ | 22.20 |
| 214878 | 5213116403 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116403 | $ | 163.80 |
| 214878 | 5213116404 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116404 | $ | 491.40 |
| 214878 | 5213116405 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116405 | $ | 37.05 |
| 214878 | 5213116406 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116406 | $ | 491.40 |
| 214878 | 5213116407 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116407 | $ | 2,129.40 |
| 214878 | 5213116408 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116408 | $ | 14.85 |
| 214878 | 5213116444 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116444 | $ | 3,694.26 |
| 214878 | 5213116445 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116445 | $ | 6,224.40 |
| 214878 | 5213116446 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116446 | $ | 1,910.40 |
| 214878 | 5213116447 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116447 | $ | 563.20 |
| 214878 | 5213116448 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116448 | $ | 2,510.10 |
| 214878 | 5213116449 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116449 | $ | 1,091.76 |
| 214878 | 5213116450 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116450 | $ | 10,687.50 |
| 214878 | 5213116451 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116451 | $ | 19,591.20 |
| 214878 | 5213116452 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116452 | $ | 542.39 |
| 214878 | 5213116453 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116453 | $ | 1,004.04 |
| 214878 | 5213116454 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116454 | $ | 9,039.06 |
| 214878 | 5213116455 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116455 | $ | 2,924.00 |
| 214878 | 5213116456 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116456 | $ | 22.20 |
| 214878 | 5213116457 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116457 | $ | 3,249.80 |
| 214878 | 5213116458 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116458 | $ | 464.85 |
| 214878 | 5213116459 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116459 | $ | 297.50 |
| 214878 | 5213116460 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116460 | $ | 921.60 |
| 214878 | 5213116461 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116461 | $ | 172.80 |
| 214878 | 5213116462 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116462 | $ | 18.60 |
| 214878 | 5213116463 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116463 | $ | 327.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213116464 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116464 | $ | 1,169.42 |
| 214878 | 5213116465 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116465 | $ | 12,940.20 |
| 214878 | 5213116466 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116466 | $ | 13,575.20 |
| 214878 | 5213116467 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116467 | $ | 3,954.88 |
| 214878 | 5213116468 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116468 | $ | 1,091.76 |
| 214878 | 5213116469 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116469 | $ | 6,236.57 |
| 214878 | 5213116470 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116470 | $ | 655.20 |
| 214878 | 5213116471 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116471 | $ | 15,065.10 |
| 214878 | 5213116472 | C8 | 3/2/2022 | 5/1/2022 | 6/8/2022 | 6/8/2022 | 98 | 5213116472 | $ | 4,678.40 |
| 214878 | 5213116657 | C8 | 3/3/2022 | 5/2/2022 | 6/8/2022 | 6/8/2022 | 97 | 5213116657 | $ | 43,882.29 |
| 214878 | 5213116658 | C8 | 3/3/2022 | 5/2/2022 | 6/8/2022 | 6/8/2022 | 97 | 5213116658 | $ | 9,482.58 |
| 214878 | 5213116659 | C8 | 3/3/2022 | 5/2/2022 | 6/8/2022 | 6/8/2022 | 97 | 5213116659 | $ | 13,884.82 |
| 214878 | 5213116660 | C8 | 3/3/2022 | 5/2/2022 | 6/8/2022 | 6/8/2022 | 97 | 5213116660 | $ | 3,556.84 |
| 214878 | 5213116701 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116701 | $ | 4,702.80 |
| 214878 | 5213116833 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116833 | $ | 17,812.50 |
| 214878 | 5213116834 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116834 | $ | 32,652.00 |
| 214878 | 5213116835 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116835 | $ | 170.55 |
| 214878 | 5213116836 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116836 | $ | 6,174.62 |
| 214878 | 5213116837 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116837 | $ | 671.97 |
| 214878 | 5213116838 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116838 | $ | 129.60 |
| 214878 | 5213116839 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116839 | $ | 422.80 |
| 214878 | 5213116840 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116840 | $ | 476.31 |
| 214878 | 5213116841 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116841 | $ | 43.20 |
| 214878 | 5213116842 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116842 | $ | 144.00 |
| 214878 | 5213116843 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116843 | $ | 520.77 |
| 214878 | 5213116844 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116844 | $ | 281.56 |
| 214878 | 5213116845 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116845 | $ | 12,789.30 |
| 214878 | 5213116846 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116846 | $ | 67,412.17 |
| 214878 | 5213116847 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116847 | $ | 147.84 |
| 214878 | 5213116848 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116848 | $ | 252.79 |
| 214878 | 5213116849 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116849 | $ | 205.96 |
| 214878 | 5213116850 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116850 | $ | 19.20 |
| 214878 | 5213116851 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116851 | $ | 369.01 |
| 214878 | 5213116852 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116852 | $ | 408.88 |

Case 24-01336-VFP Doc 22-25 Exhibit D - Part 3 Filed 04/14/26 Page 4 of 46 Entered 04/14/26 20:50:31 Desc

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213116853 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116853 | $ | 71.49 |
| 214878 | 5213116854 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116854 | $ | 188.22 |
| 214878 | 5213116855 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116855 | $ | 615.67 |
| 214878 | 5213116856 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116856 | $ | 18.30 |
| 214878 | 5213116857 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116857 | $ | 56.40 |
| 214878 | 5213116858 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116858 | $ | 108.99 |
| 214878 | 5213116859 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116859 | $ | 819.00 |
| 214878 | 5213116860 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116860 | $ | 90.69 |
| 214878 | 5213116861 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116861 | $ | 305.59 |
| 214878 | 5213116862 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116862 | $ | 177.67 |
| 214878 | 5213116863 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116863 | $ | 493.55 |
| 214878 | 5213116864 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213116864 | $ | 72,130.07 |
| 214878 | 5213116911 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116911 | $ | 74.67 |
| 214878 | 5213116912 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116912 | $ | 217.13 |
| 214878 | 5213116913 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116913 | $ | 89.79 |
| 214878 | 5213116914 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116914 | $ | 81.28 |
| 214878 | 5213116915 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116915 | $ | 190.91 |
| 214878 | 5213116916 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116916 | $ | 134.47 |
| 214878 | 5213116917 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116917 | $ | 147.49 |
| 214878 | 5213116918 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116918 | $ | 369.01 |
| 214878 | 5213116919 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116919 | $ | 152.82 |
| 214878 | 5213116923 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213116923 | $ | 14.85 |
| 214878 | 5213117335 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117335 | $ | 196.57 |
| 214878 | 5213117336 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117336 | $ | 450.51 |
| 214878 | 5213117337 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117337 | $ | 180.87 |
| 214878 | 5213117338 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117338 | $ | 757.24 |
| 214878 | 5213117339 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117339 | $ | 31,822.95 |
| 214878 | 5213117340 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117340 | $ | 15,514.77 |
| 214878 | 5213117351 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213117351 | $ | 162.78 |
| 214878 | 5213117352 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213117352 | $ | 31.80 |
| 214878 | 5213117353 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213117353 | $ | 81.28 |
| 214878 | 5213117354 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213117354 | $ | 259.24 |
| 214878 | 5213117355 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213117355 | $ | 327.60 |
| 214878 | 5213117356 | C8 | 3/4/2022 | 5/3/2022 | 6/8/2022 | 6/8/2022 | 96 | 5213117356 | $ | 359.40 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 3    Page 5 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213117357 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117357 | $ | 186.18 |
| 214878 | 5213117358 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117358 | $ | 572.58 |
| 214878 | 5213117359 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117359 | $ | 377.34 |
| 214878 | 5213117360 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117360 | $ | 25.00 |
| 214878 | 5213117361 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117361 | $ | 163.00 |
| 214878 | 5213117362 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117362 | $ | 490.98 |
| 214878 | 5213117363 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117363 | $ | 603.90 |
| 214878 | 5213117364 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117364 | $ | 189.72 |
| 214878 | 5213117365 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117365 | $ | 358.74 |
| 214878 | 5213117366 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117366 | $ | 71.49 |
| 214878 | 5213117367 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117367 | $ | 278.22 |
| 214878 | 5213117368 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117368 | $ | 81.50 |
| 214878 | 5213117369 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117369 | $ | 469.71 |
| 214878 | 5213117370 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117370 | $ | 248.62 |
| 214878 | 5213117371 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117371 | $ | 14.85 |
| 214878 | 5213117372 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117372 | $ | 327.60 |
| 214878 | 5213117373 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117373 | $ | 179.58 |
| 214878 | 5213117374 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117374 | $ | 430.89 |
| 214878 | 5213117375 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117375 | $ | 121.59 |
| 214878 | 5213117376 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117376 | $ | 815.68 |
| 214878 | 5213117377 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117377 | $ | 261.21 |
| 214878 | 5213117378 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117378 | $ | 253.32 |
| 214878 | 5213117379 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117379 | $ | 298.04 |
| 214878 | 5213117381 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117381 | $ | 318.40 |
| 214878 | 5213117382 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117382 | $ | 1,126.40 |
| 214878 | 5213117383 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117383 | $ | 5,070.70 |
| 214878 | 5213117384 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117384 | $ | 1,091.76 |
| 214878 | 5213117385 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117385 | $ | 17,812.50 |
| 214878 | 5213117386 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117386 | $ | 32,652.00 |
| 214878 | 5213117387 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117387 | $ | 2,301.78 |
| 214878 | 5213117388 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117388 | $ | 866.40 |
| 214878 | 5213117389 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117389 | $ | 2,397.68 |
| 214878 | 5213117390 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117390 | $ | 222.30 |
| 214878 | 5213117391 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117391 | $ | 58.05 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 6 of 46

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213117392 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117392 | $ | 766.71 |
| 214878 | 5213117393 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117393 | $ | 22.20 |
| 214878 | 5213117394 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117394 | $ | 44.20 |
| 214878 | 5213117395 | C8 | 3/7/2022 | 5/6/2022 | 6/8/2022 | 6/8/2022 | 93 | 5213117395 | $ | 820.95 |
| 214878 | 5213117409 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117409 | $ | 3,749.00 |
| 214878 | 5213117410 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117410 | $ | 388.98 |
| 214878 | 5213117411 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117411 | $ | 214.47 |
| 214878 | 5213117412 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117412 | $ | 134.47 |
| 214878 | 5213117413 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117413 | $ | 71.49 |
| 214878 | 5213117553 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117553 | $ | 277.50 |
| 214878 | 5213117554 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117554 | $ | 81.28 |
| 214878 | 5213117555 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117555 | $ | 134.47 |
| 214878 | 5213117556 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117556 | $ | 50.40 |
| 214878 | 5213117557 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117557 | $ | 165.18 |
| 214878 | 5213117558 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117558 | $ | 58.05 |
| 214878 | 5213117559 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117559 | $ | 133.63 |
| 214878 | 5213117560 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117560 | $ | 139.05 |
| 214878 | 5213117561 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117561 | $ | 147.72 |
| 214878 | 5213117562 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117562 | $ | 566.97 |
| 214878 | 5213117563 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117563 | $ | 71.49 |
| 214878 | 5213117564 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117564 | $ | 304.44 |
| 214878 | 5213117565 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117565 | $ | 18.30 |
| 214878 | 5213117566 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117566 | $ | 163.00 |
| 214878 | 5213117567 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117567 | $ | 134.47 |
| 214878 | 5213117568 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117568 | $ | 754.71 |
| 214878 | 5213117569 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117569 | $ | 1,707.09 |
| 214878 | 5213117570 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117570 | $ | 171.29 |
| 214878 | 5213117571 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117571 | $ | 102.45 |
| 214878 | 5213117572 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117572 | $ | 167.67 |
| 214878 | 5213117573 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117573 | $ | 106.18 |
| 214878 | 5213117574 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117574 | $ | 9,675.72 |
| 214878 | 5213117575 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117575 | $ | 520.77 |
| 214878 | 5213117576 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117576 | $ | 396.31 |
| 214878 | 5213117577 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117577 | $ | 356.69 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 3    Page 7 of 46

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213117578 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117578 | $ | 752.28 |
| 214878 | 5213117579 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117579 | $ | 441.57 |
| 214878 | 5213117580 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117580 | $ | 326.68 |
| 214878 | 5213117581 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117581 | $ | 261.16 |
| 214878 | 5213117582 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117582 | $ | 71.49 |
| 214878 | 5213117583 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117583 | $ | 228.87 |
| 214878 | 5213117584 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117584 | $ | 71.49 |
| 214878 | 5213117585 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117585 | $ | 43.20 |
| 214878 | 5213117586 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117586 | $ | 403.53 |
| 214878 | 5213117587 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117587 | $ | 285.30 |
| 214878 | 5213117588 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117588 | $ | 205.96 |
| 214878 | 5213117589 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117589 | $ | 31.50 |
| 214878 | 5213117590 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117590 | $ | 97.03 |
| 214878 | 5213117591 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117591 | $ | 257.56 |
| 214878 | 5213117592 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117592 | $ | 121.59 |
| 214878 | 5213117593 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117593 | $ | 99.45 |
| 214878 | 5213117594 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117594 | $ | 142.98 |
| 214878 | 5213117595 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117595 | $ | 455.35 |
| 214878 | 5213117596 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117596 | $ | 81.28 |
| 214878 | 5213117597 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117597 | $ | 605.90 |
| 214878 | 5213117598 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117598 | $ | 297.45 |
| 214878 | 5213117599 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117599 | $ | 18.30 |
| 214878 | 5213117600 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117600 | $ | 127.85 |
| 214878 | 5213117601 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117601 | $ | 114.65 |
| 214878 | 5213117602 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117602 | $ | 77.83 |
| 214878 | 5213117603 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117603 | $ | 263.77 |
| 214878 | 5213117604 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117604 | $ | 518.70 |
| 214878 | 5213117605 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117605 | $ | 61.80 |
| 214878 | 5213117606 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117606 | $ | 103.89 |
| 214878 | 5213117607 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117607 | $ | 491.40 |
| 214878 | 5213117608 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117608 | $ | 53.16 |
| 214878 | 5213117609 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117609 | $ | 19.20 |
| 214878 | 5213117610 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117610 | $ | 108.39 |
| 214878 | 5213117611 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117611 | $ | 576.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213117614 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117614 | $ | 10,207.74 |
| 214878 | 5213117615 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117615 | $ | 4,685.52 |
| 214878 | 5213117616 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117616 | $ | 100.00 |
| 214878 | 5213117617 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117617 | $ | 887.74 |
| 214878 | 5213117618 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117618 | $ | 1,477.16 |
| 214878 | 5213117619 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117619 | $ | 5,279.25 |
| 214878 | 5213117620 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117620 | $ | 27,530.22 |
| 214878 | 5213117621 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117621 | $ | 10,041.47 |
| 214878 | 5213117622 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117622 | $ | 1,227.34 |
| 214878 | 5213117790 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117790 | $ | 611.69 |
| 214878 | 5213117791 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117791 | $ | 281.90 |
| 214878 | 5213117792 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117792 | $ | 1,501.29 |
| 214878 | 5213117794 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117794 | $ | 94.48 |
| 214878 | 5213117795 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117795 | $ | 802.42 |
| 214878 | 5213117796 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117796 | $ | 30.96 |
| 214878 | 5213117797 | C8 | 3/8/2022 | 5/7/2022 | 6/8/2022 | 6/8/2022 | 92 | 5213117797 | $ | 287.29 |
| 214878 | 5213117818 | C8 | 3/9/2022 | 5/8/2022 | 6/8/2022 | 6/8/2022 | 91 | 5213117818 | $ | 12,022.64 |
| 214878 | 5213117819 | C8 | 3/9/2022 | 5/8/2022 | 6/8/2022 | 6/8/2022 | 91 | 5213117819 | $ | 602.37 |
| 214878 | 5213117820 | C8 | 3/9/2022 | 5/8/2022 | 6/8/2022 | 6/8/2022 | 91 | 5213117820 | $ | 752.28 |
| 214878 | 5213117821 | C8 | 3/9/2022 | 5/8/2022 | 6/8/2022 | 6/8/2022 | 91 | 5213117821 | $ | 968.74 |
| 214878 | 5213117822 | C8 | 3/9/2022 | 5/8/2022 | 6/8/2022 | 6/8/2022 | 91 | 5213117822 | $ | 1,009.62 |
| 214878 | 5213118070 | C8 | 3/11/2022 | 5/10/2022 | 6/8/2022 | 6/8/2022 | 89 | 5213118070 | $ | 5,689.56 |
| 214878 | 5213118071 | C8 | 3/11/2022 | 5/10/2022 | 6/8/2022 | 6/8/2022 | 89 | 5213118071 | $ | 1,673.40 |
| 214878 | 5213118072 | C8 | 3/11/2022 | 5/10/2022 | 6/8/2022 | 6/8/2022 | 89 | 5213118072 | $ | 106.00 |
| 214878 | 5213118073 | C8 | 3/11/2022 | 5/10/2022 | 6/8/2022 | 6/8/2022 | 89 | 5213118073 | $ | 583.80 |
| 214878 | 5213118074 | C8 | 3/11/2022 | 5/10/2022 | 6/8/2022 | 6/8/2022 | 89 | 5213118074 | $ | 1,574.35 |
| 214878 | 5213118075 | C8 | 3/11/2022 | 5/10/2022 | 6/8/2022 | 6/8/2022 | 89 | 5213118075 | $ | 5,279.25 |
| 214878 | 5213118076 | C8 | 3/11/2022 | 5/10/2022 | 6/8/2022 | 6/8/2022 | 89 | 5213118076 | $ | 18,250.68 |
| 214878 | 5213118077 | C8 | 3/11/2022 | 5/10/2022 | 6/8/2022 | 6/8/2022 | 89 | 5213118077 | $ | 11,460.34 |
| 214878 | 5213118078 | C8 | 3/11/2022 | 5/10/2022 | 6/8/2022 | 6/8/2022 | 89 | 5213118078 | $ | 14,652.92 |
| 214878 | 5213118079 | C8 | 3/11/2022 | 5/10/2022 | 6/8/2022 | 6/8/2022 | 89 | 5213118079 | $ | 606.32 |
| 214878 | 5213118080 | C8 | 3/11/2022 | 5/10/2022 | 6/8/2022 | 6/8/2022 | 89 | 5213118080 | $ | 409.60 |
| 214878 | 5213118081 | C8 | 3/11/2022 | 5/10/2022 | 6/8/2022 | 6/8/2022 | 89 | 5213118081 | $ | 502.17 |
| 214878 | 5213110991 | C8 | 2/14/2022 | 4/15/2022 | 6/14/2022 | 6/14/2022 | 120 | 5213110991 | $ | 36.60 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 9 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213110992 | C8 | 2/14/2022 | 4/15/2022 | 6/14/2022 | 6/14/2022 | 120 | 5213110992 | $ | 357.40 |
| 214878 | 5213111247 | C8 | 2/14/2022 | 4/15/2022 | 6/14/2022 | 6/14/2022 | 120 | 5213111247 | $ | 2,204.65 |
| 214878 | 5213111248 | C8 | 2/14/2022 | 4/15/2022 | 6/14/2022 | 6/14/2022 | 120 | 5213111248 | $ | 13.20 |
| 214878 | 5213111249 | C8 | 2/14/2022 | 4/15/2022 | 6/14/2022 | 6/14/2022 | 120 | 5213111249 | $ | 51.45 |
| 214878 | 5213111250 | C8 | 2/14/2022 | 4/15/2022 | 6/14/2022 | 6/14/2022 | 120 | 5213111250 | $ | 571.84 |
| 214878 | 5213111251 | C8 | 2/14/2022 | 4/15/2022 | 6/14/2022 | 6/14/2022 | 120 | 5213111251 | $ | 51.45 |
| 214878 | 5213111252 | C8 | 2/14/2022 | 4/15/2022 | 6/14/2022 | 6/14/2022 | 120 | 5213111252 | $ | 571.84 |
| 214878 | 5213112291 | C8 | 2/15/2022 | 4/16/2022 | 6/14/2022 | 6/14/2022 | 119 | 5213112291 | $ | 2,204.65 |
| 214878 | 5213112292 | C8 | 2/15/2022 | 4/16/2022 | 6/14/2022 | 6/14/2022 | 119 | 5213112292 | $ | 142.98 |
| 214878 | 5213112293 | C8 | 2/15/2022 | 4/16/2022 | 6/14/2022 | 6/14/2022 | 119 | 5213112293 | $ | 51.45 |
| 214878 | 5213112294 | C8 | 2/15/2022 | 4/16/2022 | 6/14/2022 | 6/14/2022 | 119 | 5213112294 | $ | 571.84 |
| 214878 | 5213114037 | C8 | 2/22/2022 | 4/23/2022 | 6/14/2022 | 6/14/2022 | 112 | 5213114037 | $ | 669.70 |
| 214878 | 5213114038 | C8 | 2/22/2022 | 4/23/2022 | 6/14/2022 | 6/14/2022 | 112 | 5213114038 | $ | 403.92 |
| 214878 | 5213114140 | C8 | 2/22/2022 | 4/23/2022 | 6/14/2022 | 6/14/2022 | 112 | 5213114140 | $ | 71.49 |
| 214878 | 5213114141 | C8 | 2/22/2022 | 4/23/2022 | 6/14/2022 | 6/14/2022 | 112 | 5213114141 | $ | 1,199.66 |
| 214878 | 5213114759 | C8 | 2/25/2022 | 4/26/2022 | 6/14/2022 | 6/14/2022 | 109 | 5213114759 | $ | 71.49 |
| 214878 | 5213116090 | C8 | 3/1/2022 | 4/30/2022 | 6/14/2022 | 6/14/2022 | 105 | 5213116090 | $ | 318.40 |
| 214878 | 5213116091 | C8 | 3/1/2022 | 4/30/2022 | 6/14/2022 | 6/14/2022 | 105 | 5213116091 | $ | 22.20 |
| 214878 | 5213116092 | C8 | 3/1/2022 | 4/30/2022 | 6/14/2022 | 6/14/2022 | 105 | 5213116092 | $ | 673.08 |
| 214878 | 5213116093 | C8 | 3/1/2022 | 4/30/2022 | 6/14/2022 | 6/14/2022 | 105 | 5213116093 | $ | 170.09 |
| 214878 | 5213116094 | C8 | 3/1/2022 | 4/30/2022 | 6/14/2022 | 6/14/2022 | 105 | 5213116094 | $ | 227.67 |
| 214878 | 5213116393 | C8 | 3/2/2022 | 5/1/2022 | 6/14/2022 | 6/14/2022 | 104 | 5213116393 | $ | 1,346.16 |
| 214878 | 5213118610 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118610 | $ | 2,510.10 |
| 214878 | 5213118611 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118611 | $ | 203.48 |
| 214878 | 5213118612 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118612 | $ | 557.97 |
| 214878 | 5213118613 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118613 | $ | 18.30 |
| 214878 | 5213118614 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118614 | $ | 877.35 |
| 214878 | 5213118615 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118615 | $ | 52,823.03 |
| 214878 | 5213118616 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118616 | $ | 3,167.55 |
| 214878 | 5213118617 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118617 | $ | 2,214.34 |
| 214878 | 5213118630 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118630 | $ | 336.54 |
| 214878 | 5213118631 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118631 | $ | 14.85 |
| 214878 | 5213118632 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118632 | $ | 127.36 |
| 214878 | 5213118633 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118633 | $ | 688.92 |

Case 24-01336-VFP   Doc 22-25   Exhibit D - Part 3   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc   Page 10 of 46

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213118634 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118634 | $ | 673.08 |
| 214878 | 5213118635 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118635 | $ | 14.85 |
| 214878 | 5213118636 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118636 | $ | 71.49 |
| 214878 | 5213118637 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118637 | $ | 1,346.16 |
| 214878 | 5213118638 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118638 | $ | 14.85 |
| 214878 | 5213118639 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118639 | $ | 379.30 |
| 214878 | 5213118640 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118640 | $ | 14.85 |
| 214878 | 5213118641 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118641 | $ | 30.96 |
| 214878 | 5213118642 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118642 | $ | 86.34 |
| 214878 | 5213118643 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118643 | $ | 336.54 |
| 214878 | 5213118644 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118644 | $ | 14.85 |
| 214878 | 5213118645 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118645 | $ | 285.96 |
| 214878 | 5213118646 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118646 | $ | 14.85 |
| 214878 | 5213118647 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118647 | $ | 65.40 |
| 214878 | 5213118648 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118648 | $ | 71.49 |
| 214878 | 5213118649 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118649 | $ | 325.57 |
| 214878 | 5213118650 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118650 | $ | 1,346.16 |
| 214878 | 5213118651 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118651 | $ | 14.85 |
| 214878 | 5213118652 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118652 | $ | 1,281.47 |
| 214878 | 5213118653 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118653 | $ | 53.16 |
| 214878 | 5213118654 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118654 | $ | 336.54 |
| 214878 | 5213118655 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118655 | $ | 14.85 |
| 214878 | 5213118656 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118656 | $ | 63.68 |
| 214878 | 5213118657 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118657 | $ | 85.18 |
| 214878 | 5213118658 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118658 | $ | 285.96 |
| 214878 | 5213118659 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118659 | $ | 89.79 |
| 214878 | 5213118660 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118660 | $ | 14.85 |
| 214878 | 5213118661 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118661 | $ | 71.49 |
| 214878 | 5213118662 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118662 | $ | 312.37 |
| 214878 | 5213118663 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118663 | $ | 1,009.62 |
| 214878 | 5213118664 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118664 | $ | 14.85 |
| 214878 | 5213118665 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118665 | $ | 43.20 |
| 214878 | 5213118666 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118666 | $ | 18.60 |
| 214878 | 5213118667 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118667 | $ | 14.85 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 11 of 46

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213118668 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118668 | $ | 14.85 |
| 214878 | 5213118669 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118669 | $ | 277.65 |
| 214878 | 5213118670 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118670 | $ | 14.85 |
| 214878 | 5213118671 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118671 | $ | 142.98 |
| 214878 | 5213118672 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118672 | $ | 14.85 |
| 214878 | 5213118673 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118673 | $ | 14.85 |
| 214878 | 5213118674 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118674 | $ | 848.96 |
| 214878 | 5213118675 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118675 | $ | 71.49 |
| 214878 | 5213118676 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118676 | $ | 336.54 |
| 214878 | 5213118677 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118677 | $ | 14.85 |
| 214878 | 5213118678 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118678 | $ | 464.85 |
| 214878 | 5213118679 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118679 | $ | 14.85 |
| 214878 | 5213118680 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118680 | $ | 77.83 |
| 214878 | 5213118681 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118681 | $ | 641.99 |
| 214878 | 5213118682 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118682 | $ | 1,009.62 |
| 214878 | 5213118683 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118683 | $ | 14.85 |
| 214878 | 5213118684 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118684 | $ | 470.48 |
| 214878 | 5213118685 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118685 | $ | 336.54 |
| 214878 | 5213118686 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118686 | $ | 14.85 |
| 214878 | 5213118687 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118687 | $ | 14.85 |
| 214878 | 5213118688 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118688 | $ | 450.34 |
| 214878 | 5213118689 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118689 | $ | 14.85 |
| 214878 | 5213118690 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118690 | $ | 77.25 |
| 214878 | 5213118691 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118691 | $ | 71.49 |
| 214878 | 5213118692 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118692 | $ | 383.86 |
| 214878 | 5213118693 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118693 | $ | 336.54 |
| 214878 | 5213118694 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118694 | $ | 14.85 |
| 214878 | 5213118695 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118695 | $ | 62.98 |
| 214878 | 5213118696 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118696 | $ | 293.96 |
| 214878 | 5213118697 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118697 | $ | 14.85 |
| 214878 | 5213118698 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118698 | $ | 77.83 |
| 214878 | 5213118699 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118699 | $ | 71.49 |
| 214878 | 5213118700 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118700 | $ | 71.49 |
| 214878 | 5213118701 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118701 | $ | 117.30 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 12 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213118702 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118702 | $ | 479.52 |
| 214878 | 5213118703 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118703 | $ | 194.18 |
| 214878 | 5213118704 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118704 | $ | 652.00 |
| 214878 | 5213118705 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118705 | $ | 673.08 |
| 214878 | 5213118706 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118706 | $ | 14.85 |
| 214878 | 5213118707 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118707 | $ | 71.49 |
| 214878 | 5213118708 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118708 | $ | 14.85 |
| 214878 | 5213118709 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118709 | $ | 336.54 |
| 214878 | 5213118710 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118710 | $ | 43.20 |
| 214878 | 5213118711 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118711 | $ | 336.54 |
| 214878 | 5213118712 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118712 | $ | 14.85 |
| 214878 | 5213118713 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118713 | $ | 71.49 |
| 214878 | 5213118714 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118714 | $ | 1,009.62 |
| 214878 | 5213118715 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118715 | $ | 14.85 |
| 214878 | 5213118716 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118716 | $ | 14.85 |
| 214878 | 5213118717 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118717 | $ | 134.52 |
| 214878 | 5213118718 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118718 | $ | 14.85 |
| 214878 | 5213118719 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118719 | $ | 43.20 |
| 214878 | 5213118720 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118720 | $ | 71.49 |
| 214878 | 5213118721 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118721 | $ | 233.94 |
| 214878 | 5213118722 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118722 | $ | 14.85 |
| 214878 | 5213118723 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118723 | $ | 176.38 |
| 214878 | 5213118724 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118724 | $ | 285.96 |
| 214878 | 5213118725 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118725 | $ | 161.28 |
| 214878 | 5213118726 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118726 | $ | 14.85 |
| 214878 | 5213118727 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118727 | $ | 336.54 |
| 214878 | 5213118728 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118728 | $ | 14.85 |
| 214878 | 5213118729 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118729 | $ | 71.49 |
| 214878 | 5213118730 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118730 | $ | 1,009.62 |
| 214878 | 5213118731 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118731 | $ | 14.85 |
| 214878 | 5213118732 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118732 | $ | 63.68 |
| 214878 | 5213118733 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118733 | $ | 281.55 |
| 214878 | 5213118734 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118734 | $ | 336.54 |
| 214878 | 5213118735 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118735 | $ | 14.85 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 13 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213118736 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118736 | $ | 86.50 |
| 214878 | 5213118737 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118737 | $ | 142.98 |
| 214878 | 5213118738 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118738 | $ | 336.54 |
| 214878 | 5213118739 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118739 | $ | 14.85 |
| 214878 | 5213118740 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118740 | $ | 63.68 |
| 214878 | 5213118741 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118741 | $ | 369.01 |
| 214878 | 5213118742 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118742 | $ | 336.54 |
| 214878 | 5213118743 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118743 | $ | 14.85 |
| 214878 | 5213118744 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118744 | $ | 125.96 |
| 214878 | 5213118745 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118745 | $ | 503.93 |
| 214878 | 5213118746 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118746 | $ | 14.85 |
| 214878 | 5213118747 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118747 | $ | 285.96 |
| 214878 | 5213118748 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118748 | $ | 348.94 |
| 214878 | 5213118749 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118749 | $ | 1,009.62 |
| 214878 | 5213118750 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118750 | $ | 14.85 |
| 214878 | 5213118751 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118751 | $ | 30.96 |
| 214878 | 5213118752 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118752 | $ | 214.47 |
| 214878 | 5213118753 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118753 | $ | 200.79 |
| 214878 | 5213118754 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118754 | $ | 14.85 |
| 214878 | 5213118755 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118755 | $ | 62.98 |
| 214878 | 5213118756 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118756 | $ | 71.49 |
| 214878 | 5213118757 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118757 | $ | 673.08 |
| 214878 | 5213118758 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118758 | $ | 14.85 |
| 214878 | 5213118759 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118759 | $ | 77.83 |
| 214878 | 5213118760 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118760 | $ | 285.96 |
| 214878 | 5213118761 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118761 | $ | 134.47 |
| 214878 | 5213118762 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118762 | $ | 14.85 |
| 214878 | 5213118763 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118763 | $ | 285.96 |
| 214878 | 5213118764 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118764 | $ | 86.34 |
| 214878 | 5213118765 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118765 | $ | 673.08 |
| 214878 | 5213118766 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118766 | $ | 14.85 |
| 214878 | 5213118767 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118767 | $ | 14.85 |
| 214878 | 5213118768 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118768 | $ | 1,346.16 |
| 214878 | 5213118769 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118769 | $ | 14.85 |

Case 24-01336-VFP Doc 22-25 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 3 - Page 14 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213118770 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118770 | $ | 800.44 |
| 214878 | 5213118771 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118771 | $ | 31.80 |
| 214878 | 5213118772 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118772 | $ | 285.96 |
| 214878 | 5213118773 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118773 | $ | 922.42 |
| 214878 | 5213118774 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118774 | $ | 699.02 |
| 214878 | 5213118775 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118775 | $ | 1,009.62 |
| 214878 | 5213118776 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118776 | $ | 14.85 |
| 214878 | 5213118777 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118777 | $ | 63.68 |
| 214878 | 5213118778 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118778 | $ | 305.49 |
| 214878 | 5213118779 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118779 | $ | 673.08 |
| 214878 | 5213118780 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118780 | $ | 14.85 |
| 214878 | 5213118781 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118781 | $ | 1,009.62 |
| 214878 | 5213118782 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118782 | $ | 14.85 |
| 214878 | 5213118783 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118783 | $ | 14.85 |
| 214878 | 5213118784 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118784 | $ | 1,009.62 |
| 214878 | 5213118785 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118785 | $ | 114.18 |
| 214878 | 5213118786 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118786 | $ | 285.96 |
| 214878 | 5213118787 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118787 | $ | 149.32 |
| 214878 | 5213118788 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118788 | $ | 970.12 |
| 214878 | 5213118789 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118789 | $ | 14.85 |
| 214878 | 5213118790 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118790 | $ | 66.05 |
| 214878 | 5213118791 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118791 | $ | 320.85 |
| 214878 | 5213118792 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118792 | $ | 673.08 |
| 214878 | 5213118793 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118793 | $ | 14.85 |
| 214878 | 5213118794 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118794 | $ | 131.83 |
| 214878 | 5213118795 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118795 | $ | 622.50 |
| 214878 | 5213118796 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213118796 | $ | 1,516.95 |
| 214878 | 5213118797 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118797 | $ | 1,009.62 |
| 214878 | 5213118798 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118798 | $ | 14.85 |
| 214878 | 5213118799 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118799 | $ | 33.15 |
| 214878 | 5213118800 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118800 | $ | 622.50 |
| 214878 | 5213118801 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118801 | $ | 503.82 |
| 214878 | 5213118802 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118802 | $ | 336.54 |
| 214878 | 5213118803 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118803 | $ | 14.85 |

Case 24-01336-VFP  Doc 22-25  Filed 04/14/26  Entered 04/14/26 20:50:31  Desc
Exhibit D - Part 3  Page 15 of 46

**Historical and Preference Period Payments - BBB and Artsana**

| 214878 | 5213118804 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118804 | $ | 71.49 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213118805 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118805 | $ | 43.20 |
| 214878 | 5213118806 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118806 | $ | 336.54 |
| 214878 | 5213118807 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118807 | $ | 14.85 |
| 214878 | 5213118808 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118808 | $ | 142.98 |
| 214878 | 5213118809 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118809 | $ | 14.85 |
| 214878 | 5213118810 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118810 | $ | 1,009.62 |
| 214878 | 5213118811 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118811 | $ | 14.85 |
| 214878 | 5213118812 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118812 | $ | 51.20 |
| 214878 | 5213118813 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118813 | $ | 71.49 |
| 214878 | 5213118814 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118814 | $ | 1,009.62 |
| 214878 | 5213118815 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118815 | $ | 14.85 |
| 214878 | 5213118816 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118816 | $ | 551.01 |
| 214878 | 5213118817 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118817 | $ | 214.47 |
| 214878 | 5213118818 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118818 | $ | 14.85 |
| 214878 | 5213118819 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118819 | $ | 1,295.58 |
| 214878 | 5213118820 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118820 | $ | 43.20 |
| 214878 | 5213118821 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118821 | $ | 746.18 |
| 214878 | 5213118822 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118822 | $ | 336.54 |
| 214878 | 5213118823 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118823 | $ | 14.85 |
| 214878 | 5213118824 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118824 | $ | 603.50 |
| 214878 | 5213118825 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118825 | $ | 14.85 |
| 214878 | 5213118826 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118826 | $ | 72.00 |
| 214878 | 5213118827 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118827 | $ | 149.32 |
| 214878 | 5213118828 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118828 | $ | 14.85 |
| 214878 | 5213118829 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118829 | $ | 130.05 |
| 214878 | 5213118830 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118830 | $ | 214.47 |
| 214878 | 5213118831 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118831 | $ | 722.41 |
| 214878 | 5213118832 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118832 | $ | 14.85 |
| 214878 | 5213118833 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118833 | $ | 359.45 |
| 214878 | 5213118834 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118834 | $ | 1,346.16 |
| 214878 | 5213118835 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118835 | $ | 14.85 |
| 214878 | 5213118836 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118836 | $ | 22.20 |
| 214878 | 5213118837 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | | 6/14/2022 | 92 | 5213118837 | $ | 442.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213118838 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118838 | $ | 14.85 |
| 214878 | 5213118839 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118839 | $ | 43.20 |
| 214878 | 5213118840 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118840 | $ | 267.64 |
| 214878 | 5213118841 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118841 | $ | 673.08 |
| 214878 | 5213118842 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118842 | $ | 62.98 |
| 214878 | 5213118843 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118843 | $ | 475.19 |
| 214878 | 5213118844 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118844 | $ | 1,009.62 |
| 214878 | 5213118845 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118845 | $ | 14.85 |
| 214878 | 5213118846 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118846 | $ | 236.24 |
| 214878 | 5213118847 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118847 | $ | 1,682.70 |
| 214878 | 5213118848 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118848 | $ | 29.70 |
| 214878 | 5213118849 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118849 | $ | 1,682.70 |
| 214878 | 5213118850 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118850 | $ | 250.78 |
| 214878 | 5213118851 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118851 | $ | 285.96 |
| 214878 | 5213118852 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118852 | $ | 383.46 |
| 214878 | 5213118853 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118853 | $ | 1,346.16 |
| 214878 | 5213118854 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118854 | $ | 106.18 |
| 214878 | 5213118855 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118855 | $ | 622.50 |
| 214878 | 5213118856 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118856 | $ | 336.54 |
| 214878 | 5213118857 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118857 | $ | 14.85 |
| 214878 | 5213118858 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118858 | $ | 51.20 |
| 214878 | 5213118859 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118859 | $ | 43.20 |
| 214878 | 5213118860 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118860 | $ | 71.49 |
| 214878 | 5213118861 | C8 | 3/14/2022 | 5/13/2022 | 6/14/2022 | 6/14/2022 | 92 | 5213118861 | $ | 234.49 |
| 214878 | 5213119037 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119037 | $ | 74.25 |
| 214878 | 5213119038 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119038 | $ | 839.30 |
| 214878 | 5213119039 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119039 | $ | 13,142.64 |
| 214878 | 5213119040 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119040 | $ | 744.57 |
| 214878 | 5213119041 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119041 | $ | 13,506.20 |
| 214878 | 5213119042 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119042 | $ | 19,049.25 |
| 214878 | 5213119043 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119043 | $ | 673.08 |
| 214878 | 5213119044 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119044 | $ | 72.00 |
| 214878 | 5213119045 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119045 | $ | 163.00 |
| 214878 | 5213119046 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119046 | $ | 673.08 |

Case 24-01336-VFP   Doc 22-25   Exhibit D - Part 3 - Page 17 of 46   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213119047 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119047 | $ | 14.85 |
| 214878 | 5213119048 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119048 | $ | 480.03 |
| 214878 | 5213119049 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119049 | $ | 336.54 |
| 214878 | 5213119050 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119050 | $ | 14.85 |
| 214878 | 5213119051 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119051 | $ | 543.11 |
| 214878 | 5213119052 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119052 | $ | 336.54 |
| 214878 | 5213119053 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119053 | $ | 14.85 |
| 214878 | 5213119054 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119054 | $ | 43.20 |
| 214878 | 5213119055 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119055 | $ | 214.47 |
| 214878 | 5213119056 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119056 | $ | 167.84 |
| 214878 | 5213119057 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119057 | $ | 44.55 |
| 214878 | 5213119058 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119058 | $ | 81.00 |
| 214878 | 5213119059 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119059 | $ | 58.05 |
| 214878 | 5213119060 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119060 | $ | 673.08 |
| 214878 | 5213119061 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119061 | $ | 29.70 |
| 214878 | 5213119062 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119062 | $ | 126.58 |
| 214878 | 5213119063 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119063 | $ | 285.96 |
| 214878 | 5213119064 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119064 | $ | 475.37 |
| 214878 | 5213119065 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119065 | $ | 1,009.62 |
| 214878 | 5213119066 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119066 | $ | 29.70 |
| 214878 | 5213119067 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119067 | $ | 62.98 |
| 214878 | 5213119068 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119068 | $ | 330.68 |
| 214878 | 5213119069 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119069 | $ | 14.85 |
| 214878 | 5213119070 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119070 | $ | 58.05 |
| 214878 | 5213119071 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119071 | $ | 285.96 |
| 214878 | 5213119072 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119072 | $ | 182.83 |
| 214878 | 5213119073 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119073 | $ | 1,346.16 |
| 214878 | 5213119074 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119074 | $ | 14.85 |
| 214878 | 5213119075 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119075 | $ | 71.49 |
| 214878 | 5213119076 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119076 | $ | 302.19 |
| 214878 | 5213119077 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119077 | $ | 336.54 |
| 214878 | 5213119078 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119078 | $ | 14.85 |
| 214878 | 5213119079 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119079 | $ | 134.98 |
| 214878 | 5213119080 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119080 | $ | 336.54 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 18 of 46

# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP   Doc 22-25   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 3   Page 19 of 46

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213119081 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119081 | $ | 71.49 |
| 214878 | 5213119082 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119082 | $ | 336.54 |
| 214878 | 5213119083 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119083 | $ | 14.85 |
| 214878 | 5213119084 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119084 | $ | 43.20 |
| 214878 | 5213119085 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119085 | $ | 18.30 |
| 214878 | 5213119086 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119086 | $ | 548.40 |
| 214878 | 5213119087 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119087 | $ | 14.85 |
| 214878 | 5213119088 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119088 | $ | 134.52 |
| 214878 | 5213119089 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119089 | $ | 14.85 |
| 214878 | 5213119090 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119090 | $ | 254.53 |
| 214878 | 5213119091 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119091 | $ | 608.29 |
| 214878 | 5213119092 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119092 | $ | 673.08 |
| 214878 | 5213119093 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119093 | $ | 14.85 |
| 214878 | 5213119094 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119094 | $ | 201.03 |
| 214878 | 5213119095 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119095 | $ | 33.15 |
| 214878 | 5213119096 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119096 | $ | 336.54 |
| 214878 | 5213119097 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119097 | $ | 14.85 |
| 214878 | 5213119098 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119098 | $ | 62.98 |
| 214878 | 5213119099 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119099 | $ | 583.48 |
| 214878 | 5213119100 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119100 | $ | 63.68 |
| 214878 | 5213119101 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119101 | $ | 144.48 |
| 214878 | 5213119102 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119102 | $ | 336.54 |
| 214878 | 5213119103 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119103 | $ | 1,004.12 |
| 214878 | 5213119104 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119104 | $ | 14.85 |
| 214878 | 5213119105 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119105 | $ | 62.98 |
| 214878 | 5213119106 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119106 | $ | 551.01 |
| 214878 | 5213119107 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119107 | $ | 214.47 |
| 214878 | 5213119108 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119108 | $ | 941.14 |
| 214878 | 5213119109 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119109 | $ | 336.54 |
| 214878 | 5213119110 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119110 | $ | 163.00 |
| 214878 | 5213119111 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119111 | $ | 673.08 |
| 214878 | 5213119112 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119112 | $ | 14.85 |
| 214878 | 5213119113 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119113 | $ | 71.49 |
| 214878 | 5213119114 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119114 | $ | 336.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213119115 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119115 | $ | 14.85 |
| 214878 | 5213119116 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119116 | $ | 72.00 |
| 214878 | 5213119117 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119117 | $ | 622.50 |
| 214878 | 5213119118 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119118 | $ | 132.70 |
| 214878 | 5213119119 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119119 | $ | 361.96 |
| 214878 | 5213119120 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119120 | $ | 1,009.62 |
| 214878 | 5213119121 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119121 | $ | 29.70 |
| 214878 | 5213119122 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119122 | $ | 214.48 |
| 214878 | 5213119123 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119123 | $ | 285.96 |
| 214878 | 5213119124 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119124 | $ | 560.40 |
| 214878 | 5213119125 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119125 | $ | 14.85 |
| 214878 | 5213119126 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119126 | $ | 218.04 |
| 214878 | 5213119127 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119127 | $ | 285.96 |
| 214878 | 5213119128 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119128 | $ | 623.52 |
| 214878 | 5213119129 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119129 | $ | 14.85 |
| 214878 | 5213119130 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119130 | $ | 63.68 |
| 214878 | 5213119131 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119131 | $ | 72.00 |
| 214878 | 5213119132 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119132 | $ | 36.60 |
| 214878 | 5213119133 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119133 | $ | 336.54 |
| 214878 | 5213119134 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119134 | $ | 14.85 |
| 214878 | 5213119135 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119135 | $ | 63.68 |
| 214878 | 5213119136 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119136 | $ | 13.20 |
| 214878 | 5213119137 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119137 | $ | 142.98 |
| 214878 | 5213119138 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119138 | $ | 230.49 |
| 214878 | 5213119155 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119155 | $ | 16,316.40 |
| 214878 | 5213119156 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119156 | $ | 16,857.11 |
| 214878 | 5213119157 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119157 | $ | 5,239.02 |
| 214878 | 5213119158 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119158 | $ | 1,497.35 |
| 214878 | 5213119214 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119214 | $ | 1,009.62 |
| 214878 | 5213119215 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119215 | $ | 14.85 |
| 214878 | 5213119216 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119216 | $ | 673.08 |
| 214878 | 5213119217 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119217 | $ | 336.54 |
| 214878 | 5213119218 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119218 | $ | 302.50 |
| 214878 | 5213119219 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119219 | $ | 2,006.08 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 20 of 46

| 214878 | 5213119220 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119220 | $ | 1,346.16 |
|--------|------------|----|-----------|-----------|-----------|-----------|----|------------|---|-----------|
| 214878 | 5213119221 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119221 | $ | 62.98 |
| 214878 | 5213119222 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119222 | $ | 285.96 |
| 214878 | 5213119223 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119223 | $ | 673.08 |
| 214878 | 5213119224 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119224 | $ | 14.85 |
| 214878 | 5213119225 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119225 | $ | 62.98 |
| 214878 | 5213119226 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119226 | $ | 230.87 |
| 214878 | 5213119227 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119227 | $ | 336.54 |
| 214878 | 5213119228 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119228 | $ | 14.85 |
| 214878 | 5213119229 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119229 | $ | 214.47 |
| 214878 | 5213119230 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119230 | $ | 223.19 |
| 214878 | 5213119231 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119231 | $ | 673.08 |
| 214878 | 5213119232 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119232 | $ | 14.85 |
| 214878 | 5213119233 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119233 | $ | 62.98 |
| 214878 | 5213119234 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119234 | $ | 285.96 |
| 214878 | 5213119235 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119235 | $ | 483.35 |
| 214878 | 5213119236 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119236 | $ | 18.30 |
| 214878 | 5213119237 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119237 | $ | 1,346.16 |
| 214878 | 5213119238 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119238 | $ | 14.85 |
| 214878 | 5213119239 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119239 | $ | 622.50 |
| 214878 | 5213119240 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119240 | $ | 152.82 |
| 214878 | 5213119241 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119241 | $ | 62.40 |
| 214878 | 5213119242 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119242 | $ | 214.47 |
| 214878 | 5213119243 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119243 | $ | 373.85 |
| 214878 | 5213119244 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119244 | $ | 14.85 |
| 214878 | 5213119245 | C8 | 3/15/2022 | 5/14/2022 | 6/14/2022 | 6/14/2022 | 91 | 5213119245 | $ | 14.85 |
| 214878 | 5213119248 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119248 | $ | 16,316.40 |
| 214878 | 5213119249 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119249 | $ | 178.20 |
| 214878 | 5213119250 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119250 | $ | 757.38 |
| 214878 | 5213119251 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119251 | $ | 587.88 |
| 214878 | 5213119252 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119252 | $ | 223.53 |
| 214878 | 5213119253 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119253 | $ | 36,148.05 |
| 214878 | 5213119254 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119254 | $ | 1,429.80 |
| 214878 | 5213119255 | C8 | 3/16/2022 | 5/15/2022 | 6/14/2022 | 6/14/2022 | 90 | 5213119255 | $ | 5,023.32 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 21 of 46

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213119519 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119519 | $ | 4,271.67 |
| 214878 | 5213119520 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119520 | $ | 21,069.37 |
| 214878 | 5213119521 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119521 | $ | 8,413.50 |
| 214878 | 5213119522 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119522 | $ | 207.90 |
| 214878 | 5213119523 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119523 | $ | 565.04 |
| 214878 | 5213119524 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119524 | $ | 615.45 |
| 214878 | 5213119525 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119525 | $ | 102.40 |
| 214878 | 5213119526 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119526 | $ | 40,693.94 |
| 214878 | 5213119527 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119527 | $ | 5,510.10 |
| 214878 | 5213119528 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119528 | $ | 7,766.68 |
| 214878 | 5213119738 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119738 | $ | 14.85 |
| 214878 | 5213119739 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119739 | $ | 142.98 |
| 214878 | 5213119740 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119740 | $ | 397.49 |
| 214878 | 5213119741 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119741 | $ | 14.85 |
| 214878 | 5213119742 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119742 | $ | 622.50 |
| 214878 | 5213119743 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119743 | $ | 440.12 |
| 214878 | 5213119744 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119744 | $ | 14.85 |
| 214878 | 5213119745 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119745 | $ | 14.85 |
| 214878 | 5213119746 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119746 | $ | 285.96 |
| 214878 | 5213119747 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119747 | $ | 147.84 |
| 214878 | 5213119748 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119748 | $ | 1,346.16 |
| 214878 | 5213119749 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119749 | $ | 14.85 |
| 214878 | 5213119750 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119750 | $ | 105.60 |
| 214878 | 5213119751 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119751 | $ | 285.96 |
| 214878 | 5213119752 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119752 | $ | 403.37 |
| 214878 | 5213119753 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119753 | $ | 600.20 |
| 214878 | 5213119754 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119754 | $ | 14.85 |
| 214878 | 5213119755 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119755 | $ | 244.50 |
| 214878 | 5213119756 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119756 | $ | 336.54 |
| 214878 | 5213119757 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119757 | $ | 14.85 |
| 214878 | 5213119758 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119758 | $ | 63.68 |
| 214878 | 5213119759 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119759 | $ | 134.98 |
| 214878 | 5213119760 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119760 | $ | 71.49 |
| 214878 | 5213119761 C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | | 6/14/2022 | 89 | 5213119761 | $ | 299.70 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 3    Page 23 of 46

| 214878 | 5213119762 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119762 | $ | 1,009.62 |
|--------|------------|-----|-----------|-----------|-----------|-----------|----|------------|----|----------|
| 214878 | 5213119763 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119763 | $ | 14.85 |
| 214878 | 5213119764 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119764 | $ | 724.15 |
| 214878 | 5213119765 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119765 | $ | 336.54 |
| 214878 | 5213119766 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119766 | $ | 14.85 |
| 214878 | 5213119767 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119767 | $ | 85.18 |
| 214878 | 5213119768 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119768 | $ | 92.46 |
| 214878 | 5213119769 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119769 | $ | 1,009.62 |
| 214878 | 5213119770 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119770 | $ | 14.85 |
| 214878 | 5213119771 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119771 | $ | 336.54 |
| 214878 | 5213119772 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119772 | $ | 22.20 |
| 214878 | 5213119773 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119773 | $ | 142.98 |
| 214878 | 5213119774 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119774 | $ | 195.33 |
| 214878 | 5213119775 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119775 | $ | 14.85 |
| 214878 | 5213119776 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119776 | $ | 37.05 |
| 214878 | 5213119777 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119777 | $ | 214.47 |
| 214878 | 5213119778 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119778 | $ | 18.30 |
| 214878 | 5213119779 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119779 | $ | 336.54 |
| 214878 | 5213119780 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119780 | $ | 14.85 |
| 214878 | 5213119781 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119781 | $ | 14.85 |
| 214878 | 5213119782 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119782 | $ | 425.80 |
| 214878 | 5213119783 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119783 | $ | 566.89 |
| 214878 | 5213119784 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119784 | $ | 336.54 |
| 214878 | 5213119785 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119785 | $ | 14.85 |
| 214878 | 5213119786 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119786 | $ | 77.83 |
| 214878 | 5213119787 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119787 | $ | 262.80 |
| 214878 | 5213119788 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119788 | $ | 14.85 |
| 214878 | 5213119789 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119789 | $ | 85.18 |
| 214878 | 5213119790 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119790 | $ | 622.50 |
| 214878 | 5213119791 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119791 | $ | 359.92 |
| 214878 | 5213119792 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119792 | $ | 673.08 |
| 214878 | 5213119793 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119793 | $ | 14.85 |
| 214878 | 5213119794 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119794 | $ | 156.72 |
| 214878 | 5213119795 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119795 | $ | 14.85 |

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213119796 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119796 | $ | 285.96 |
| 214878 | 5213119797 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119797 | $ | 229.32 |
| 214878 | 5213119798 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119798 | $ | 1,009.62 |
| 214878 | 5213119799 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119799 | $ | 14.85 |
| 214878 | 5213119800 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119800 | $ | 76.35 |
| 214878 | 5213119801 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119801 | $ | 643.41 |
| 214878 | 5213119802 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119802 | $ | 336.54 |
| 214878 | 5213119803 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119803 | $ | 14.85 |
| 214878 | 5213119804 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119804 | $ | 73.40 |
| 214878 | 5213119805 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119805 | $ | 62.98 |
| 214878 | 5213119806 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119806 | $ | 336.54 |
| 214878 | 5213119807 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119807 | $ | 43.20 |
| 214878 | 5213119808 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119808 | $ | 142.98 |
| 214878 | 5213119809 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119809 | $ | 18.30 |
| 214878 | 5213119810 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119810 | $ | 326.00 |
| 214878 | 5213119811 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119811 | $ | 14.85 |
| 214878 | 5213119812 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119812 | $ | 14.85 |
| 214878 | 5213119813 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119813 | $ | 14.85 |
| 214878 | 5213119814 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119814 | $ | 14.85 |
| 214878 | 5213119815 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119815 | $ | 336.54 |
| 214878 | 5213119816 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119816 | $ | 14.85 |
| 214878 | 5213119817 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119817 | $ | 62.98 |
| 214878 | 5213119818 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119818 | $ | 673.08 |
| 214878 | 5213119819 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119819 | $ | 14.85 |
| 214878 | 5213119820 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119820 | $ | 63.68 |
| 214878 | 5213119821 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119821 | $ | 673.08 |
| 214878 | 5213119822 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119822 | $ | 43.20 |
| 214878 | 5213119823 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119823 | $ | 456.68 |
| 214878 | 5213119824 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119824 | $ | 789.54 |
| 214878 | 5213119825 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119825 | $ | 1,009.62 |
| 214878 | 5213119826 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119826 | $ | 14.85 |
| 214878 | 5213119827 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119827 | $ | 62.98 |
| 214878 | 5213119828 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119828 | $ | 71.49 |
| 214878 | 5213119829 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119829 | $ | 163.00 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 24 of 46

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213119830 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119830 | $ | 673.08 |
| 214878 | 5213119831 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119831 | $ | 14.85 |
| 214878 | 5213119832 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119832 | $ | 93.94 |
| 214878 | 5213119833 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119833 | $ | 108.39 |
| 214878 | 5213119834 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119834 | $ | 14.85 |
| 214878 | 5213119835 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119835 | $ | 127.36 |
| 214878 | 5213119836 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119836 | $ | 14.85 |
| 214878 | 5213119837 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119837 | $ | 142.98 |
| 214878 | 5213119838 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119838 | $ | 224.56 |
| 214878 | 5213119839 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119839 | $ | 14.85 |
| 214878 | 5213119840 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119840 | $ | 519.92 |
| 214878 | 5213119841 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119841 | $ | 285.96 |
| 214878 | 5213119842 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119842 | $ | 76.35 |
| 214878 | 5213119843 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119843 | $ | 14.85 |
| 214878 | 5213119844 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119844 | $ | 62.98 |
| 214878 | 5213119845 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119845 | $ | 132.21 |
| 214878 | 5213119846 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119846 | $ | 673.08 |
| 214878 | 5213119847 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119847 | $ | 336.54 |
| 214878 | 5213119848 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119848 | $ | 14.85 |
| 214878 | 5213119849 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119849 | $ | 738.34 |
| 214878 | 5213119850 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119850 | $ | 336.54 |
| 214878 | 5213119851 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119851 | $ | 14.85 |
| 214878 | 5213119852 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119852 | $ | 85.18 |
| 214878 | 5213119853 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119853 | $ | 285.96 |
| 214878 | 5213119854 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119854 | $ | 142.98 |
| 214878 | 5213119869 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119869 | $ | 12,115.44 |
| 214878 | 5213119870 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119870 | $ | 8,919.22 |
| 214878 | 5213119871 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119871 | $ | 29,364.27 |
| 214878 | 5213119890 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119890 | $ | 12,555.49 |
| 214878 | 5213119891 | C8 | 3/17/2022 | 5/16/2022 | 6/14/2022 | 6/14/2022 | 89 | 5213119891 | $ | 1,506.06 |
| 214878 | 5213119892 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213119892 | $ | 512.29 |
| 214878 | 5213119893 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213119893 | $ | 846.17 |
| 214878 | 5213119894 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213119894 | $ | 704.10 |
| 214878 | 5213119895 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213119895 | $ | 283.89 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 25 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213119896 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213119896 | $ | 94.20 |
| 214878 | 5213119897 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213119897 | $ | 1,335.55 |
| 214878 | 5213119898 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213119898 | $ | 2,355.78 |
| 214878 | 5213119899 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213119899 | $ | 3,923.46 |
| 214878 | 5213119900 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213119900 | $ | 691.40 |
| 214878 | 5213119901 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213119901 | $ | 30.96 |
| 214878 | 5213119902 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213119902 | $ | 1,122.93 |
| 214878 | 5213120041 | C8 | 3/9/2022 | 5/8/2022 | 6/14/2022 | 6/14/2022 | 97 | 5213120041 | $ | 3,346.80 |
| 214878 | 5213120042 | C8 | 3/9/2022 | 5/8/2022 | 6/14/2022 | 6/14/2022 | 97 | 5213120042 | $ | 2,844.78 |
| 214878 | 5213120043 | C8 | 3/9/2022 | 5/8/2022 | 6/14/2022 | 6/14/2022 | 97 | 5213120043 | $ | 427.77 |
| 214878 | 5213120044 | C8 | 3/9/2022 | 5/8/2022 | 6/14/2022 | 6/14/2022 | 97 | 5213120044 | $ | 124.30 |
| 214878 | 5213120045 | C8 | 3/9/2022 | 5/8/2022 | 6/14/2022 | 6/14/2022 | 97 | 5213120045 | $ | 743.96 |
| 214878 | 5213120046 | C8 | 3/9/2022 | 5/8/2022 | 6/14/2022 | 6/14/2022 | 97 | 5213120046 | $ | 71.48 |
| 214878 | 5213120047 | C8 | 3/9/2022 | 5/8/2022 | 6/14/2022 | 6/14/2022 | 97 | 5213120047 | $ | 1,183.00 |
| 214878 | 5213120048 | C8 | 3/9/2022 | 5/8/2022 | 6/14/2022 | 6/14/2022 | 97 | 5213120048 | $ | 3,871.45 |
| 214878 | 5213120049 | C8 | 3/9/2022 | 5/8/2022 | 6/14/2022 | 6/14/2022 | 97 | 5213120049 | $ | 20,944.80 |
| 214878 | 5213120050 | C8 | 3/9/2022 | 5/8/2022 | 6/14/2022 | 6/14/2022 | 97 | 5213120050 | $ | 3,024.06 |
| 214878 | 5213120051 | C8 | 3/9/2022 | 5/8/2022 | 6/14/2022 | 6/14/2022 | 97 | 5213120051 | $ | 10,916.37 |
| 214878 | 5213120052 | C8 | 3/9/2022 | 5/8/2022 | 6/14/2022 | 6/14/2022 | 97 | 5213120052 | $ | 253.98 |
| 214878 | 5213120053 | C8 | 3/9/2022 | 5/8/2022 | 6/14/2022 | 6/14/2022 | 97 | 5213120053 | $ | 557.97 |
| 214878 | 5213120072 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120072 | $ | 812.60 |
| 214878 | 5213120073 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120073 | $ | 1,830.78 |
| 214878 | 5213120074 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120074 | $ | 716.01 |
| 214878 | 5213120075 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120075 | $ | 1,253.08 |
| 214878 | 5213120076 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120076 | $ | 232.80 |
| 214878 | 5213120077 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120077 | $ | 712.83 |
| 214878 | 5213120078 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120078 | $ | 392.32 |
| 214878 | 5213120082 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120082 | $ | 611.62 |
| 214878 | 5213120083 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120083 | $ | 327.60 |
| 214878 | 5213120084 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120084 | $ | 268.36 |
| 214878 | 5213120085 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120085 | $ | 156.72 |
| 214878 | 5213120086 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120086 | $ | 243.57 |
| 214878 | 5213120087 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120087 | $ | 206.20 |
| 214878 | 5213120088 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120088 | $ | 214.47 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 26 of 46

| 214878 | 5213120089 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120089 | $ | 663.97 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213120090 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120090 | $ | 71.49 |
| 214878 | 5213120091 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120091 | $ | 49.26 |
| 214878 | 5213120092 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120092 | $ | 491.40 |
| 214878 | 5213120093 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120093 | $ | 583.18 |
| 214878 | 5213120094 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120094 | $ | 384.05 |
| 214878 | 5213120095 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120095 | $ | 257.67 |
| 214878 | 5213120096 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120096 | $ | 316.26 |
| 214878 | 5213120097 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120097 | $ | 719.36 |
| 214878 | 5213120098 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120098 | $ | 199.47 |
| 214878 | 5213120099 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120099 | $ | 958.29 |
| 214878 | 5213120100 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120100 | $ | 340.55 |
| 214878 | 5213120101 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120101 | $ | 794.73 |
| 214878 | 5213120102 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120102 | $ | 228.04 |
| 214878 | 5213120103 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120103 | $ | 229.32 |
| 214878 | 5213120104 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120104 | $ | 473.84 |
| 214878 | 5213120105 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120105 | $ | 258.37 |
| 214878 | 5213120106 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120106 | $ | 403.51 |
| 214878 | 5213120107 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120107 | $ | 476.00 |
| 214878 | 5213120108 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120108 | $ | 163.80 |
| 214878 | 5213120109 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120109 | $ | 89.79 |
| 214878 | 5213120110 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120110 | $ | 540.59 |
| 214878 | 5213120111 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120111 | $ | 306.00 |
| 214878 | 5213120112 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120112 | $ | 124.48 |
| 214878 | 5213120113 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120113 | $ | 570.31 |
| 214878 | 5213120114 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120114 | $ | 318.66 |
| 214878 | 5213120115 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120115 | $ | 309.78 |
| 214878 | 5213120116 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120116 | $ | 487.75 |
| 214878 | 5213120117 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120117 | $ | 163.00 |
| 214878 | 5213120118 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120118 | $ | 768.69 |
| 214878 | 5213120119 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120119 | $ | 564.58 |
| 214878 | 5213120120 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120120 | $ | 163.00 |
| 214878 | 5213120121 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120121 | $ | 466.60 |
| 214878 | 5213120122 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120122 | $ | 401.39 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 27 of 46

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213120123 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120123 | $ | 425.27 |
| 214878 | 5213120124 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120124 | $ | 461.97 |
| 214878 | 5213120125 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120125 | $ | 327.60 |
| 214878 | 5213120126 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120126 | $ | 206.01 |
| 214878 | 5213120127 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120127 | $ | 251.92 |
| 214878 | 5213120128 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120128 | $ | 163.00 |
| 214878 | 5213120129 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120129 | $ | 71.49 |
| 214878 | 5213120130 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120130 | $ | 982.80 |
| 214878 | 5213120131 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120131 | $ | 397.32 |
| 214878 | 5213120132 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120132 | $ | 516.04 |
| 214878 | 5213120382 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213120382 | $ | 15,065.10 |
| 214878 | 5213120383 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213120383 | $ | 2,397.68 |
| 214878 | 5213120384 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213120384 | $ | 4,549.72 |
| 214878 | 5213120385 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213120385 | $ | 957.56 |
| 214878 | 5213120386 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213120386 | $ | 120.72 |
| 214878 | 5213120387 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213120387 | $ | 31.80 |
| 214878 | 5213120388 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213120388 | $ | 428.88 |
| 214878 | 5213120389 | C8 | 3/18/2022 | 5/17/2022 | 6/14/2022 | 6/14/2022 | 88 | 5213120389 | $ | 50,157.69 |
| 214878 | 5213120420 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120420 | $ | 335.09 |
| 214878 | 5213120421 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120421 | $ | 249.16 |
| 214878 | 5213120422 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120422 | $ | 59.70 |
| 214878 | 5213120423 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120423 | $ | 247.08 |
| 214878 | 5213120424 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120424 | $ | 43.20 |
| 214878 | 5213120425 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120425 | $ | 239.11 |
| 214878 | 5213120426 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120426 | $ | 25.00 |
| 214878 | 5213120427 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120427 | $ | 347.11 |
| 214878 | 5213120428 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120428 | $ | 336.54 |
| 214878 | 5213120429 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120429 | $ | 106.18 |
| 214878 | 5213120430 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120430 | $ | 285.96 |
| 214878 | 5213120431 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120431 | $ | 641.73 |
| 214878 | 5213120432 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120432 | $ | 1,049.59 |
| 214878 | 5213120433 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120433 | $ | 867.21 |
| 214878 | 5213120434 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120434 | $ | 416.19 |
| 214878 | 5213120435 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120435 | $ | 315.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213120436 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120436 | $ | 501.76 |
| 214878 | 5213120437 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120437 | $ | 14.85 |
| 214878 | 5213120438 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120438 | $ | 14.85 |
| 214878 | 5213120439 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120439 | $ | 443.79 |
| 214878 | 5213120462 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120462 | $ | 465.54 |
| 214878 | 5213120463 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120463 | $ | 1,340.29 |
| 214878 | 5213120464 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120464 | $ | 119.55 |
| 214878 | 5213120465 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120465 | $ | 349.18 |
| 214878 | 5213120466 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120466 | $ | 278.26 |
| 214878 | 5213120467 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120467 | $ | 756.49 |
| 214878 | 5213120468 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120468 | $ | 109.25 |
| 214878 | 5213120469 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120469 | $ | 1,317.03 |
| 214878 | 5213120470 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120470 | $ | 434.99 |
| 214878 | 5213120471 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120471 | $ | 1,267.92 |
| 214878 | 5213120472 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120472 | $ | 240.70 |
| 214878 | 5213120473 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120473 | $ | 315.99 |
| 214878 | 5213120474 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120474 | $ | 346.87 |
| 214878 | 5213120475 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120475 | $ | 244.50 |
| 214878 | 5213120476 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120476 | $ | 644.99 |
| 214878 | 5213120477 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120477 | $ | 1,621.98 |
| 214878 | 5213120478 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120478 | $ | 1,225.44 |
| 214878 | 5213120479 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120479 | $ | 96.49 |
| 214878 | 5213120480 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120480 | $ | 1,055.00 |
| 214878 | 5213120481 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120481 | $ | 295.97 |
| 214878 | 5213120482 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120482 | $ | 377.92 |
| 214878 | 5213120483 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120483 | $ | 89.85 |
| 214878 | 5213120484 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120484 | $ | 344.30 |
| 214878 | 5213120485 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120485 | $ | 626.22 |
| 214878 | 5213120486 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120486 | $ | 71.49 |
| 214878 | 5213120487 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120487 | $ | 105.15 |
| 214878 | 5213120488 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120488 | $ | 71.49 |
| 214878 | 5213120489 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120489 | $ | 199.60 |
| 214878 | 5213120490 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120490 | $ | 889.93 |
| 214878 | 5213120491 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120491 | $ | 307.48 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 29 of 46

Case 24-01336-VFP    Doc 22-25    Exhibit D - Part 3    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Page 30 of 46

| 214878 | 5213120492 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120492 | $ | 81.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213120493 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120493 | $ | 646.92 |
| 214878 | 5213120494 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120494 | $ | 1,129.58 |
| 214878 | 5213120495 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120495 | $ | 440.50 |
| 214878 | 5213120496 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120496 | $ | 796.92 |
| 214878 | 5213120497 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120497 | $ | 6,730.80 |
| 214878 | 5213120498 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120498 | $ | 381.87 |
| 214878 | 5213120499 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120499 | $ | 787.91 |
| 214878 | 5213120500 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120500 | $ | 688.84 |
| 214878 | 5213120501 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120501 | $ | 152.82 |
| 214878 | 5213120502 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120502 | $ | 866.63 |
| 214878 | 5213120503 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120503 | $ | 636.99 |
| 214878 | 5213120504 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120504 | $ | 287.70 |
| 214878 | 5213120505 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120505 | $ | 550.50 |
| 214878 | 5213120506 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120506 | $ | 18.60 |
| 214878 | 5213120507 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120507 | $ | 14.85 |
| 214878 | 5213120508 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120508 | $ | 187.18 |
| 214878 | 5213120509 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120509 | $ | 30.96 |
| 214878 | 5213120510 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120510 | $ | 14.85 |
| 214878 | 5213120511 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120511 | $ | 206.01 |
| 214878 | 5213120512 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120512 | $ | 463.00 |
| 214878 | 5213120513 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120513 | $ | 491.40 |
| 214878 | 5213120514 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120514 | $ | 285.96 |
| 214878 | 5213120515 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120515 | $ | 134.52 |
| 214878 | 5213120516 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120516 | $ | 90.09 |
| 214878 | 5213120517 | C8 | 3/21/2022 | 5/20/2022 | 6/14/2022 | 6/14/2022 | 85 | 5213120517 | $ | 71.49 |
| 214878 | 5213120532 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120532 | $ | 522.15 |
| 214878 | 5213120533 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120533 | $ | 163.00 |
| 214878 | 5213120534 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120534 | $ | 81.50 |
| 214878 | 5213120535 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120535 | $ | 77.61 |
| 214878 | 5213120536 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120536 | $ | 302.36 |
| 214878 | 5213120537 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120537 | $ | 14.85 |
| 214878 | 5213120538 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120538 | $ | 376.10 |
| 214878 | 5213120539 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120539 | $ | 291.15 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213120540 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120540 | $ | 466.11 |
| 214878 | 5213120541 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120541 | $ | 103.29 |
| 214878 | 5213120542 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120542 | $ | 71.49 |
| 214878 | 5213120543 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120543 | $ | 8,869.41 |
| 214878 | 5213120544 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120544 | $ | 13,061.24 |
| 214878 | 5213120545 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120545 | $ | 268.78 |
| 214878 | 5213120546 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120546 | $ | 283.94 |
| 214878 | 5213120547 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120547 | $ | 6,336.00 |
| 214878 | 5213120548 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120548 | $ | 1,889.35 |
| 214878 | 5213120549 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120549 | $ | 959.99 |
| 214878 | 5213120550 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120550 | $ | 2,494.69 |
| 214878 | 5213120551 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120551 | $ | 12,125.80 |
| 214878 | 5213120552 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120552 | $ | 1,744.26 |
| 214878 | 5213120553 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120553 | $ | 2,267.88 |
| 214878 | 5213120767 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120767 | $ | 5,030.74 |
| 214878 | 5213120768 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120768 | $ | 15,542.02 |
| 214878 | 5213120769 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120769 | $ | 21,359.64 |
| 214878 | 5213120770 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120770 | $ | 10,241.81 |
| 214878 | 5213120771 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120771 | $ | 3,097.16 |
| 214878 | 5213120772 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120772 | $ | 3,399.25 |
| 214878 | 5213120773 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120773 | $ | 679.85 |
| 214878 | 5213120776 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120776 | $ | 11,479.14 |
| 214878 | 5213120777 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120777 | $ | 3,339.63 |
| 214878 | 5213120778 | C8 | 3/22/2022 | 5/21/2022 | 6/14/2022 | 6/14/2022 | 84 | 5213120778 | $ | 2,178.08 |
| 214878 | 5213121208 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121208 | $ | 71.48 |
| 214878 | 5213121209 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121209 | $ | 25,670.76 |
| 214878 | 5213121210 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121210 | $ | 253.47 |
| 214878 | 5213121211 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121211 | $ | 8,505.91 |
| 214878 | 5213121212 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121212 | $ | 2,534.04 |
| 214878 | 5213121213 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121213 | $ | 2,719.40 |
| 214878 | 5213121214 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121214 | $ | 1,169.82 |
| 214878 | 5213121215 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121215 | $ | 16,328.88 |
| 214878 | 5213121216 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121216 | $ | 19,731.06 |
| 214878 | 5213121255 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121255 | $ | 9,094.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213121256 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121256 | $ | 33,791.77 |
| 214878 | 5213121257 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121257 | $ | 18,484.43 |
| 214878 | 5213121258 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121258 | $ | 951.79 |
| 214878 | 5213121259 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121259 | $ | 844.90 |
| 214878 | 5213121260 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121260 | $ | 1,052.64 |
| 214878 | 5213121261 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121261 | $ | 9,496.54 |
| 214878 | 5213121262 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121262 | $ | 11,641.54 |
| 214878 | 5213121263 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121263 | $ | 403.17 |
| 214878 | 5213121264 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121264 | $ | 3,326.40 |
| 214878 | 5213121265 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121265 | $ | 3,801.60 |
| 214878 | 5213121266 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121266 | $ | 403.17 |
| 214878 | 5213121267 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121267 | $ | 268.78 |
| 214878 | 5213121268 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121268 | $ | 3,175.06 |
| 214878 | 5213121269 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121269 | $ | 8,884.52 |
| 214878 | 5213121270 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121270 | $ | 1,668.82 |
| 214878 | 5213121449 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121449 | $ | 18,993.08 |
| 214878 | 5213121450 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121450 | $ | 25,554.60 |
| 214878 | 5213121451 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121451 | $ | 134.39 |
| 214878 | 5213121452 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121452 | $ | 10,221.84 |
| 214878 | 5213121453 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121453 | $ | 6,336.00 |
| 214878 | 5213121454 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121454 | $ | 2,095.75 |
| 214878 | 5213121455 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121455 | $ | 1,183.98 |
| 214878 | 5213121456 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121456 | $ | 6,123.33 |
| 214878 | 5213121457 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121457 | $ | 14.85 |
| 214878 | 5213121458 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121458 | $ | 1,821.39 |
| 214878 | 5213121493 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121493 | $ | 445.76 |
| 214878 | 5213121494 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121494 | $ | 440.69 |
| 214878 | 5213121495 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121495 | $ | 127.36 |
| 214878 | 5213121496 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121496 | $ | 424.84 |
| 214878 | 5213121497 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121497 | $ | 127.36 |
| 214878 | 5213121498 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121498 | $ | 127.36 |
| 214878 | 5213121499 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121499 | $ | 401.58 |
| 214878 | 5213121500 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121500 | $ | 1,172.51 |
| 214878 | 5213121501 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121501 | $ | 63.68 |

Case 24-01336-VFP Doc 22-25 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 3 Page 32 of 46

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 3    Page 33 of 46

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213121502 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121502 | $ | 63.68 |
| 214878 | 5213121503 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121503 | $ | 881.86 |
| 214878 | 5213121504 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121504 | $ | 63.68 |
| 214878 | 5213121505 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121505 | $ | 200.79 |
| 214878 | 5213121506 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121506 | $ | 308.18 |
| 214878 | 5213121507 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121507 | $ | 63.68 |
| 214878 | 5213121508 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121508 | $ | 401.58 |
| 214878 | 5213121509 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121509 | $ | 652.06 |
| 214878 | 5213121510 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121510 | $ | 440.93 |
| 214878 | 5213121511 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121511 | $ | 200.79 |
| 214878 | 5213121512 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121512 | $ | 478.95 |
| 214878 | 5213121513 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121513 | $ | 63.68 |
| 214878 | 5213121514 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121514 | $ | 63.68 |
| 214878 | 5213121515 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121515 | $ | 63.68 |
| 214878 | 5213121516 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121516 | $ | 369.20 |
| 214878 | 5213121517 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121517 | $ | 63.68 |
| 214878 | 5213121518 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121518 | $ | 200.79 |
| 214878 | 5213121519 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121519 | $ | 491.01 |
| 214878 | 5213121520 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121520 | $ | 127.36 |
| 214878 | 5213121521 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121521 | $ | 127.36 |
| 214878 | 5213121522 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121522 | $ | 440.93 |
| 214878 | 5213121523 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121523 | $ | 63.68 |
| 214878 | 5213121524 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121524 | $ | 401.58 |
| 214878 | 5213121525 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121525 | $ | 1,014.62 |
| 214878 | 5213121526 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121526 | $ | 63.68 |
| 214878 | 5213121527 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121527 | $ | 63.68 |
| 214878 | 5213121528 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121528 | $ | 63.68 |
| 214878 | 5213121529 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121529 | $ | 633.18 |
| 214878 | 5213121530 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121530 | $ | 382.08 |
| 214878 | 5213121531 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121531 | $ | 382.08 |
| 214878 | 5213121532 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121532 | $ | 382.08 |
| 214878 | 5213121533 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121533 | $ | 382.08 |
| 214878 | 5213121534 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121534 | $ | 48,990.00 |
| 214878 | 5213121535 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121535 | $ | 1,949.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213121536 | C8 | 3/24/2022 | 5/23/2022 | 6/14/2022 | 6/14/2022 | 82 | 5213121536 | $ | 27,214.80 |
| 214878 | 5213121537 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121537 | $ | 38,210.74 |
| 214878 | 5213121538 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121538 | $ | 30,437.71 |
| 214878 | 5213121539 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121539 | $ | 6,917.00 |
| 214878 | 5213121540 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121540 | $ | 4,223.40 |
| 214878 | 5213121541 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121541 | $ | 4,758.95 |
| 214878 | 5213121542 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121542 | $ | 531.10 |
| 214878 | 5213121543 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121543 | $ | 881.86 |
| 214878 | 5213121544 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121544 | $ | 452.44 |
| 214878 | 5213121545 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121545 | $ | 440.93 |
| 214878 | 5213121546 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121546 | $ | 405.56 |
| 214878 | 5213121547 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121547 | $ | 127.36 |
| 214878 | 5213121548 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121548 | $ | 63.68 |
| 214878 | 5213121549 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121549 | $ | 206.20 |
| 214878 | 5213121550 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121550 | $ | 440.93 |
| 214878 | 5213121551 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121551 | $ | 442.00 |
| 214878 | 5213121552 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121552 | $ | 518.14 |
| 214878 | 5213121553 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121553 | $ | 127.36 |
| 214878 | 5213121554 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121554 | $ | 63.68 |
| 214878 | 5213121555 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121555 | $ | 349.36 |
| 214878 | 5213121560 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121560 | $ | 1,520.82 |
| 214878 | 5213121561 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121561 | $ | 13,887.20 |
| 214878 | 5213121562 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121562 | $ | 1,949.70 |
| 214878 | 5213121563 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121563 | $ | 1,949.70 |
| 214878 | 5213121564 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121564 | $ | 27,214.80 |
| 214878 | 5213121565 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121565 | $ | 32,885.10 |
| 214878 | 5213121566 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121566 | $ | 1,754.40 |
| 214878 | 5213121567 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121567 | $ | 25,540.68 |
| 214878 | 5213121568 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121568 | $ | 40,899.62 |
| 214878 | 5213121569 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121569 | $ | 831.68 |
| 214878 | 5213121685 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121685 | $ | 38,365.95 |
| 214878 | 5213121686 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121686 | $ | 4,223.40 |
| 214878 | 5213121687 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121687 | $ | 32,885.10 |
| 214878 | 5213121688 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121688 | $ | 1,754.40 |

Case 24-01336-VFP   Doc 22-25   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 3   Page 34 of 46

| 214878 | 5213121689 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121689 | $ | 63.68 |
|--------|------------|----|-----------|-----------|-----------|-----------|----|-----------| --|-------|
| 214878 | 5213121690 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121690 | $ | 127.36 |
| 214878 | 5213121691 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121691 | $ | 63.68 |
| 214878 | 5213121692 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121692 | $ | 137.00 |
| 214878 | 5213121693 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121693 | $ | 440.93 |
| 214878 | 5213121694 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121694 | $ | 453.88 |
| 214878 | 5213121695 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121695 | $ | 127.36 |
| 214878 | 5213121696 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121696 | $ | 440.93 |
| 214878 | 5213121697 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121697 | $ | 63.68 |
| 214878 | 5213121698 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121698 | $ | 200.79 |
| 214878 | 5213121699 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121699 | $ | 385.31 |
| 214878 | 5213121700 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121700 | $ | 400.22 |
| 214878 | 5213121701 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121701 | $ | 200.79 |
| 214878 | 5213121702 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121702 | $ | 457.68 |
| 214878 | 5213121703 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121703 | $ | 254.72 |
| 214878 | 5213121704 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121704 | $ | 336.54 |
| 214878 | 5213121705 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121705 | $ | 43.20 |
| 214878 | 5213121706 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121706 | $ | 1,009.62 |
| 214878 | 5213121707 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121707 | $ | 63.68 |
| 214878 | 5213121708 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121708 | $ | 200.79 |
| 214878 | 5213121709 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121709 | $ | 269.88 |
| 214878 | 5213121710 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121710 | $ | 775.29 |
| 214878 | 5213121711 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121711 | $ | 200.79 |
| 214878 | 5213121712 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121712 | $ | 200.79 |
| 214878 | 5213121713 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121713 | $ | 200.79 |
| 214878 | 5213121714 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121714 | $ | 308.18 |
| 214878 | 5213121715 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121715 | $ | 145.66 |
| 214878 | 5213121716 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121716 | $ | 63.68 |
| 214878 | 5213121717 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121717 | $ | 771.40 |
| 214878 | 5213121718 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121718 | $ | 63.68 |
| 214878 | 5213121719 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121719 | $ | 63.68 |
| 214878 | 5213121720 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121720 | $ | 217.84 |
| 214878 | 5213121721 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121721 | $ | 127.36 |
| 214878 | 5213121722 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121722 | $ | 63.68 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 35 of 46

Case 24-01336-VFP    Doc 22-25    Exhibit D - Part 3    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Page 36 of 46

| 214878 | 5213121723 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121723 | $ | 318.40 |
| 214878 | 5213121724 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121724 | $ | 334.29 |
| 214878 | 5213121725 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121725 | $ | 63.68 |
| 214878 | 5213121726 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121726 | $ | 30.96 |
| 214878 | 5213121727 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121727 | $ | 5,096.54 |
| 214878 | 5213121728 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121728 | $ | 63.68 |
| 214878 | 5213121729 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121729 | $ | 127.36 |
| 214878 | 5213121730 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121730 | $ | 63.68 |
| 214878 | 5213121731 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121731 | $ | 200.79 |
| 214878 | 5213121732 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121732 | $ | 134.47 |
| 214878 | 5213121733 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121733 | $ | 191.04 |
| 214878 | 5213121734 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121734 | $ | 382.08 |
| 214878 | 5213121735 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121735 | $ | 284.03 |
| 214878 | 5213121736 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121736 | $ | 573.12 |
| 214878 | 5213121737 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121737 | $ | 63.68 |
| 214878 | 5213121738 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121738 | $ | 234.49 |
| 214878 | 5213121739 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121739 | $ | 63.68 |
| 214878 | 5213121740 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121740 | $ | 71.49 |
| 214878 | 5213121741 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121741 | $ | 2,078.15 |
| 214878 | 5213121742 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121742 | $ | 127.36 |
| 214878 | 5213121743 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121743 | $ | 571.76 |
| 214878 | 5213121744 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121744 | $ | 401.58 |
| 214878 | 5213121745 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121745 | $ | 134.52 |
| 214878 | 5213121746 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121746 | $ | 336.54 |
| 214878 | 5213121747 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121747 | $ | 401.58 |
| 214878 | 5213121748 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121748 | $ | 163.00 |
| 214878 | 5213121749 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121749 | $ | 440.93 |
| 214878 | 5213121750 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121750 | $ | 117.75 |
| 214878 | 5213121751 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121751 | $ | 2,660.70 |
| 214878 | 5213121752 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121752 | $ | 1,261.31 |
| 214878 | 5213121753 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121753 | $ | 63.68 |
| 214878 | 5213121754 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121754 | $ | 401.58 |
| 214878 | 5213121755 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121755 | $ | 61.60 |
| 214878 | 5213121756 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121756 | $ | 63.68 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213121757 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121757 | $ | 63.68 |
| 214878 | 5213121758 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121758 | $ | 881.86 |
| 214878 | 5213121759 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121759 | $ | 63.68 |
| 214878 | 5213121760 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121760 | $ | 200.79 |
| 214878 | 5213121761 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121761 | $ | 215.80 |
| 214878 | 5213121762 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121762 | $ | 36.90 |
| 214878 | 5213121763 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121763 | $ | 63.68 |
| 214878 | 5213121764 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121764 | $ | 1,257.73 |
| 214878 | 5213121765 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121765 | $ | 127.36 |
| 214878 | 5213121766 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121766 | $ | 200.79 |
| 214878 | 5213121767 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121767 | $ | 451.23 |
| 214878 | 5213121768 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121768 | $ | 63.68 |
| 214878 | 5213121769 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121769 | $ | 200.79 |
| 214878 | 5213121770 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121770 | $ | 564.75 |
| 214878 | 5213121771 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121771 | $ | 316.77 |
| 214878 | 5213121772 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121772 | $ | 63.68 |
| 214878 | 5213121773 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121773 | $ | 200.79 |
| 214878 | 5213121807 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121807 | $ | 1,322.79 |
| 214878 | 5213121808 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121808 | $ | 718.62 |
| 214878 | 5213121809 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121809 | $ | 30.96 |
| 214878 | 5213121810 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213121810 | $ | 12,664.79 |
| 214878 | 5213121812 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121812 | $ | 10,789.72 |
| 214878 | 5213121813 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121813 | $ | 268.78 |
| 214878 | 5213121814 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121814 | $ | 6,246.68 |
| 214878 | 5213121815 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121815 | $ | 4,646.40 |
| 214878 | 5213121816 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121816 | $ | 2,095.75 |
| 214878 | 5213121817 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121817 | $ | 1,527.74 |
| 214878 | 5213121818 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121818 | $ | 3,401.85 |
| 214878 | 5213121819 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121819 | $ | 44.55 |
| 214878 | 5213121820 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121820 | $ | 13,162.82 |
| 214878 | 5213121821 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121821 | $ | 3,965.89 |
| 214878 | 5213121822 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121822 | $ | 6,714.50 |
| 214878 | 5213121824 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121824 | $ | 881.86 |
| 214878 | 5213121825 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121825 | $ | 533.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213121826 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121826 | $ | 163.00 |
| 214878 | 5213121827 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121827 | $ | 80.10 |
| 214878 | 5213121828 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121828 | $ | 63.68 |
| 214878 | 5213121829 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121829 | $ | 200.79 |
| 214878 | 5213121830 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213121830 | $ | 337.05 |
| 214878 | 5213122018 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213122018 | $ | 11,261.96 |
| 214878 | 5213122020 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213122020 | $ | 19,118.06 |
| 214878 | 5213122022 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213122022 | $ | 28,218.24 |
| 214878 | 5213122143 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213122143 | $ | 32,459.44 |
| 214878 | 5213122144 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213122144 | $ | 13,887.20 |
| 214878 | 5213122145 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213122145 | $ | 4,758.95 |
| 214878 | 5213122146 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213122146 | $ | 1,949.70 |
| 214878 | 5213122148 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122148 | $ | 287.70 |
| 214878 | 5213122149 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122149 | $ | 250.58 |
| 214878 | 5213122150 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122150 | $ | 200.79 |
| 214878 | 5213122151 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122151 | $ | 578.32 |
| 214878 | 5213122152 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122152 | $ | 440.93 |
| 214878 | 5213122153 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122153 | $ | 287.70 |
| 214878 | 5213122154 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122154 | $ | 440.93 |
| 214878 | 5213122155 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122155 | $ | 58.05 |
| 214878 | 5213122156 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122156 | $ | 222.70 |
| 214878 | 5213122157 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122157 | $ | 200.79 |
| 214878 | 5213122158 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122158 | $ | 61.50 |
| 214878 | 5213122159 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122159 | $ | 440.93 |
| 214878 | 5213122160 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122160 | $ | 200.79 |
| 214878 | 5213122161 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122161 | $ | 294.60 |
| 214878 | 5213122162 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122162 | $ | 401.58 |
| 214878 | 5213122163 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122163 | $ | 344.30 |
| 214878 | 5213122164 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122164 | $ | 440.93 |
| 214878 | 5213122165 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122165 | $ | 200.79 |
| 214878 | 5213122166 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122166 | $ | 163.00 |
| 214878 | 5213122167 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122167 | $ | 790.85 |
| 214878 | 5213122168 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122168 | $ | 440.93 |
| 214878 | 5213122169 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122169 | $ | 200.79 |

Case 24-01336-VFP   Doc 22-25   Exhibit D - Part 3 - Page 38 of 46   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc

| 214878 | 5213122170 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122170 | $ | 503.63 |
|--------|------------|----|-----------|-----------|-----------|-----------|----|------------|----|--------|
| 214878 | 5213122171 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122171 | $ | 624.68 |
| 214878 | 5213122172 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122172 | $ | 336.54 |
| 214878 | 5213122173 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122173 | $ | 200.79 |
| 214878 | 5213122174 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122174 | $ | 18.30 |
| 214878 | 5213122175 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122175 | $ | 250.76 |
| 214878 | 5213122176 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122176 | $ | 153.72 |
| 214878 | 5213122177 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122177 | $ | 333.25 |
| 214878 | 5213122178 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122178 | $ | 200.79 |
| 214878 | 5213122179 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122179 | $ | 259.22 |
| 214878 | 5213122180 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122180 | $ | 440.93 |
| 214878 | 5213122181 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122181 | $ | 401.58 |
| 214878 | 5213122182 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122182 | $ | 326.00 |
| 214878 | 5213122183 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122183 | $ | 18.30 |
| 214878 | 5213122184 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122184 | $ | 465.55 |
| 214878 | 5213122185 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122185 | $ | 401.58 |
| 214878 | 5213122186 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122186 | $ | 25.00 |
| 214878 | 5213122187 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122187 | $ | 1,911.48 |
| 214878 | 5213122188 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122188 | $ | 200.79 |
| 214878 | 5213122189 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122189 | $ | 501.19 |
| 214878 | 5213122190 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122190 | $ | 337.86 |
| 214878 | 5213122191 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122191 | $ | 30.96 |
| 214878 | 5213122192 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122192 | $ | 615.29 |
| 214878 | 5213122193 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122193 | $ | 18.60 |
| 214878 | 5213122194 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122194 | $ | 25.00 |
| 214878 | 5213122195 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122195 | $ | 200.79 |
| 214878 | 5213122196 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122196 | $ | 216.02 |
| 214878 | 5213122197 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122197 | $ | 36.60 |
| 214878 | 5213122198 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122198 | $ | 336.54 |
| 214878 | 5213122199 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122199 | $ | 214.00 |
| 214878 | 5213122200 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122200 | $ | 200.79 |
| 214878 | 5213122201 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122201 | $ | 244.50 |
| 214878 | 5213122202 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122202 | $ | 644.40 |
| 214878 | 5213122203 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122203 | $ | 336.54 |

Case 24-01336-VFP Doc 22-25 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 3 Page 39 of 46

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3   Page 40 of 46

| 214878 | 5213122204 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122204 | $ | 200.79 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213122205 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122205 | $ | 231.58 |
| 214878 | 5213122206 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122206 | $ | 134.52 |
| 214878 | 5213122207 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122207 | $ | 440.93 |
| 214878 | 5213122208 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122208 | $ | 197.18 |
| 214878 | 5213122209 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122209 | $ | 336.54 |
| 214878 | 5213122210 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122210 | $ | 326.78 |
| 214878 | 5213122211 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122211 | $ | 200.79 |
| 214878 | 5213122212 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122212 | $ | 262.80 |
| 214878 | 5213122213 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122213 | $ | 18.30 |
| 214878 | 5213122214 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122214 | $ | 440.93 |
| 214878 | 5213122215 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122215 | $ | 295.08 |
| 214878 | 5213122216 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122216 | $ | 440.93 |
| 214878 | 5213122217 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122217 | $ | 200.79 |
| 214878 | 5213122218 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122218 | $ | 107.19 |
| 214878 | 5213122219 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122219 | $ | 547.79 |
| 214878 | 5213122221 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122221 | $ | 881.86 |
| 214878 | 5213122222 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122222 | $ | 336.54 |
| 214878 | 5213122223 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122223 | $ | 200.79 |
| 214878 | 5213122224 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122224 | $ | 692.28 |
| 214878 | 5213122225 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122225 | $ | 18.30 |
| 214878 | 5213122226 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122226 | $ | 1,322.79 |
| 214878 | 5213122227 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122227 | $ | 315.82 |
| 214878 | 5213122228 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122228 | $ | 177.72 |
| 214878 | 5213122229 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122229 | $ | 881.86 |
| 214878 | 5213122230 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122230 | $ | 501.55 |
| 214878 | 5213122231 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122231 | $ | 75.39 |
| 214878 | 5213122234 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122234 | $ | 63.68 |
| 214878 | 5213122235 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122235 | $ | 63.68 |
| 214878 | 5213122236 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122236 | $ | 63.68 |
| 214878 | 5213122237 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122237 | $ | 63.68 |
| 214878 | 5213122238 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122238 | $ | 200.79 |
| 214878 | 5213122239 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122239 | $ | 71.49 |
| 214878 | 5213122240 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122240 | $ | 80.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213122241 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122241 | $ | 892.56 |
| 214878 | 5213122242 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122242 | $ | 63.68 |
| 214878 | 5213122243 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122243 | $ | 106.18 |
| 214878 | 5213122244 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122244 | $ | 40.50 |
| 214878 | 5213122245 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122245 | $ | 127.36 |
| 214878 | 5213122246 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122246 | $ | 440.93 |
| 214878 | 5213122247 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122247 | $ | 127.36 |
| 214878 | 5213122248 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122248 | $ | 232.36 |
| 214878 | 5213122249 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122249 | $ | 63.68 |
| 214878 | 5213122250 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122250 | $ | 71.49 |
| 214878 | 5213122251 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122251 | $ | 440.93 |
| 214878 | 5213122252 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122252 | $ | 401.58 |
| 214878 | 5213122253 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122253 | $ | 1,847.88 |
| 214878 | 5213122254 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122254 | $ | 440.93 |
| 214878 | 5213122255 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122255 | $ | 63.68 |
| 214878 | 5213122256 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122256 | $ | 520.45 |
| 214878 | 5213122257 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122257 | $ | 440.93 |
| 214878 | 5213122258 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122258 | $ | 336.54 |
| 214878 | 5213122259 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122259 | $ | 71.49 |
| 214878 | 5213122260 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122260 | $ | 757.25 |
| 214878 | 5213122261 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122261 | $ | 740.37 |
| 214878 | 5213122262 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122262 | $ | 63.68 |
| 214878 | 5213122263 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122263 | $ | 200.79 |
| 214878 | 5213122264 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122264 | $ | 381.05 |
| 214878 | 5213122265 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122265 | $ | 400.22 |
| 214878 | 5213122266 | C8 | 3/25/2022 | 5/24/2022 | 6/14/2022 | 6/14/2022 | 81 | 5213122266 | $ | 653.91 |
| 214878 | 5213122267 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213122267 | $ | 21,154.32 |
| 214878 | 5213122268 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213122268 | $ | 856.78 |
| 214878 | 5213122269 | C8 | 3/28/2022 | 5/27/2022 | 6/14/2022 | 6/14/2022 | 78 | 5213122269 | $ | 4,784.15 |
| 214878 | 5213122270 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122270 | $ | 440.93 |
| 214878 | 5213122271 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122271 | $ | 336.54 |
| 214878 | 5213122272 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122272 | $ | 200.79 |
| 214878 | 5213122273 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122273 | $ | 30.96 |
| 214878 | 5213122274 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122274 | $ | 689.44 |

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213122275 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122275 | $ | 560.72 |
| 214878 | 5213122276 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122276 | $ | 200.79 |
| 214878 | 5213122277 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122277 | $ | 465.22 |
| 214878 | 5213122278 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122278 | $ | 14.85 |
| 214878 | 5213122279 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122279 | $ | 18.30 |
| 214878 | 5213122280 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122280 | $ | 336.54 |
| 214878 | 5213122281 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122281 | $ | 344.78 |
| 214878 | 5213122282 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122282 | $ | 382.08 |
| 214878 | 5213122283 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122283 | $ | 318.40 |
| 214878 | 5213122284 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122284 | $ | 1,322.79 |
| 214878 | 5213122285 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122285 | $ | 225.98 |
| 214878 | 5213122286 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122286 | $ | 1,279.74 |
| 214878 | 5213122287 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122287 | $ | 336.54 |
| 214878 | 5213122288 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122288 | $ | 401.58 |
| 214878 | 5213122289 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122289 | $ | 254.72 |
| 214878 | 5213122412 | C8 | 3/30/2022 | 5/29/2022 | 6/14/2022 | 6/14/2022 | 76 | 5213122412 | $ | 175.44 |
| 214878 | 5213122413 | C8 | 3/30/2022 | 5/29/2022 | 6/14/2022 | 6/14/2022 | 76 | 5213122413 | $ | 205.87 |
| 214878 | 5213122414 | C8 | 3/30/2022 | 5/29/2022 | 6/14/2022 | 6/14/2022 | 76 | 5213122414 | $ | 71.48 |
| 214878 | 5213122415 | C8 | 3/30/2022 | 5/29/2022 | 6/14/2022 | 6/14/2022 | 76 | 5213122415 | $ | 6,626.07 |
| 214878 | 5213122416 | C8 | 3/30/2022 | 5/29/2022 | 6/14/2022 | 6/14/2022 | 76 | 5213122416 | $ | 1,689.80 |
| 214878 | 5213122417 | C8 | 3/30/2022 | 5/29/2022 | 6/14/2022 | 6/14/2022 | 76 | 5213122417 | $ | 8,252.40 |
| 214878 | 5213122418 | C8 | 3/30/2022 | 5/29/2022 | 6/14/2022 | 6/14/2022 | 76 | 5213122418 | $ | 16,504.80 |
| 214878 | 5213122419 | C8 | 3/30/2022 | 5/29/2022 | 6/14/2022 | 6/14/2022 | 76 | 5213122419 | $ | 19,462.61 |
| 214878 | 5213122420 | C8 | 3/30/2022 | 5/29/2022 | 6/14/2022 | 6/14/2022 | 76 | 5213122420 | $ | 2,435.11 |
| 214878 | 5213122584 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122584 | $ | 7,777.22 |
| 214878 | 5213122585 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122585 | $ | 142.96 |
| 214878 | 5213122586 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122586 | $ | 411.74 |
| 214878 | 5213122587 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122587 | $ | 422.34 |
| 214878 | 5213122588 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122588 | $ | 175.44 |
| 214878 | 5213122589 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122589 | $ | 326.20 |
| 214878 | 5213122590 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122590 | $ | 318.40 |
| 214878 | 5213122591 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122591 | $ | 15,479.20 |
| 214878 | 5213122592 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122592 | $ | 22,733.76 |
| 214878 | 5213122593 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | 6/14/2022 | 77 | 5213122593 | $ | 8,252.40 |

Case 24-01336-VFP  Doc 22-25  Exhibit D - Part 3  Filed 04/14/26  Entered 04/14/26 20:50:31  Desc  Page 42 of 46

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213122594 | C8 | 3/29/2022 | 5/28/2022 | 6/14/2022 | | 6/14/2022 | 77 | 5213122594 | $ | 9,473.09 |
| 214878 | 5213122661 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122661 | $ | 103.96 |
| 214878 | 5213122662 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122662 | $ | 205.87 |
| 214878 | 5213122663 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122663 | $ | 71.48 |
| 214878 | 5213122664 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122664 | $ | 254.72 |
| 214878 | 5213122665 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122665 | $ | 318.40 |
| 214878 | 5213122666 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122666 | $ | 25,293.88 |
| 214878 | 5213122667 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122667 | $ | 4,813.09 |
| 214878 | 5213122668 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122668 | $ | 4,618.17 |
| 214878 | 5213122669 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122669 | $ | 1,182.86 |
| 214878 | 5213122670 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122670 | $ | 1,429.78 |
| 214878 | 5213122671 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122671 | $ | 1,429.78 |
| 214878 | 5213122672 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122672 | $ | 6,051.76 |
| 214878 | 5213122673 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122673 | $ | 24,115.74 |
| 214878 | 5213122686 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122686 | $ | 12,103.52 |
| 214878 | 5213122687 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122687 | $ | 1,286.56 |
| 214878 | 5213122688 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122688 | $ | 12,530.55 |
| 214878 | 5213122689 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122689 | $ | 10,071.66 |
| 214878 | 5213122690 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122690 | $ | 1,455.51 |
| 214878 | 5213122691 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122691 | $ | 4,490.61 |
| 214878 | 5213122696 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122696 | $ | 103.96 |
| 214878 | 5213122697 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122697 | $ | 340.26 |
| 214878 | 5213122698 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122698 | $ | 387.90 |
| 214878 | 5213122699 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122699 | $ | 334.68 |
| 214878 | 5213122700 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122700 | $ | 6,813.76 |
| 214878 | 5213122701 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122701 | $ | 1,169.82 |
| 214878 | 5213122702 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122702 | $ | 4,951.44 |
| 214878 | 5213122703 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122703 | $ | 9,902.88 |
| 214878 | 5213122704 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122704 | $ | 8,925.78 |
| 214878 | 5213122705 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122705 | $ | 9,460.24 |
| 214878 | 5213122706 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122706 | $ | 1,844.43 |
| 214878 | 5213122707 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122707 | $ | 2,204.27 |
| 214878 | 5213122726 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122726 | $ | 16,504.80 |
| 214878 | 5213122727 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122727 | $ | 2,056.42 |

Case 24-01336-VFP    Doc 22-25    Exhibit D - Part 3 - Page 43 of 46    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213122728 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122728 | $ 3,716.96 |
| 214878 | 5213122729 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122729 | $ 22,990.96 |
| 214878 | 5213122730 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122730 | $ 2,780.07 |
| 214878 | 5213122731 | C8 | 3/31/2022 | 5/30/2022 | 6/14/2022 | | 6/14/2022 | 75 | 5213122731 | $ 4,539.08 |
| 214878 | 5213122934 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122934 | $ 827.88 |
| 214878 | 5213122935 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122935 | $ 108.09 |
| 214878 | 5213122936 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122936 | $ 19.20 |
| 214878 | 5213122937 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122937 | $ 127.98 |
| 214878 | 5213122938 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122938 | $ 1,087.64 |
| 214878 | 5213122939 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122939 | $ 127.98 |
| 214878 | 5213122940 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122940 | $ 787.50 |
| 214878 | 5213122941 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122941 | $ 605.37 |
| 214878 | 5213122942 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122942 | $ 19.20 |
| 214878 | 5213122943 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122943 | $ 127.98 |
| 214878 | 5213122944 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122944 | $ 5,135.64 |
| 214878 | 5213122945 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122945 | $ 19.20 |
| 214878 | 5213122946 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122946 | $ 19.20 |
| 214878 | 5213122947 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122947 | $ 127.98 |
| 214878 | 5213122948 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122948 | $ 714.75 |
| 214878 | 5213122949 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122949 | $ 127.98 |
| 214878 | 5213122950 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122950 | $ 556.92 |
| 214878 | 5213122951 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122951 | $ 2,256.84 |
| 214878 | 5213122952 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122952 | $ 127.98 |
| 214878 | 5213122953 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122953 | $ 4,021.41 |
| 214878 | 5213122954 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122954 | $ 127.98 |
| 214878 | 5213122955 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122955 | $ 789.69 |
| 214878 | 5213122956 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122956 | $ 899.88 |
| 214878 | 5213122957 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122957 | $ 401.58 |
| 214878 | 5213122958 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122958 | $ 127.98 |
| 214878 | 5213122959 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122959 | $ 768.10 |
| 214878 | 5213122960 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122960 | $ 127.98 |
| 214878 | 5213122961 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122961 | $ 901.52 |
| 214878 | 5213122962 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122962 | $ 19.20 |
| 214878 | 5213122963 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | | 6/14/2022 | 74 | 5213122963 | $ 127.98 |

Case 24-01336-VFP    Doc 22-25    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 3    Page 44 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213122964 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122964 | $ | 718.20 |
| 214878 | 5213122965 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122965 | $ | 142.98 |
| 214878 | 5213122966 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122966 | $ | 214.47 |
| 214878 | 5213122967 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122967 | $ | 19.20 |
| 214878 | 5213122968 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122968 | $ | 127.98 |
| 214878 | 5213122969 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122969 | $ | 876.37 |
| 214878 | 5213122970 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122970 | $ | 127.98 |
| 214878 | 5213122971 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122971 | $ | 768.36 |
| 214878 | 5213122972 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122972 | $ | 1,894.32 |
| 214878 | 5213122973 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122973 | $ | 571.92 |
| 214878 | 5213122974 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122974 | $ | 445.76 |
| 214878 | 5213122975 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122975 | $ | 708.00 |
| 214878 | 5213122976 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122976 | $ | 516.78 |
| 214878 | 5213122977 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122977 | $ | 655.20 |
| 214878 | 5213122978 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122978 | $ | 63.68 |
| 214878 | 5213122979 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122979 | $ | 127.98 |
| 214878 | 5213122980 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122980 | $ | 1,065.86 |
| 214878 | 5213122981 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122981 | $ | 163.80 |
| 214878 | 5213122982 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122982 | $ | 127.98 |
| 214878 | 5213122983 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122983 | $ | 699.90 |
| 214878 | 5213122984 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122984 | $ | 63.68 |
| 214878 | 5213122985 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122985 | $ | 571.92 |
| 214878 | 5213122986 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213122986 | $ | 1,706.73 |
| 214878 | 5213123137 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123137 | $ | 127.98 |
| 214878 | 5213123138 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123138 | $ | 628.41 |
| 214878 | 5213123139 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123139 | $ | 127.36 |
| 214878 | 5213123140 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123140 | $ | 18.30 |
| 214878 | 5213123141 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123141 | $ | 127.98 |
| 214878 | 5213123142 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123142 | $ | 646.71 |
| 214878 | 5213123143 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123143 | $ | 63.68 |
| 214878 | 5213123144 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123144 | $ | 304.26 |
| 214878 | 5213123145 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123145 | $ | 19.20 |
| 214878 | 5213123146 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123146 | $ | 63.68 |
| 214878 | 5213123147 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123147 | $ | 127.36 |

Case 24-01336-VFP  Doc 22-25  Filed 04/14/26  Entered 04/14/26 20:50:31  Desc
Exhibit D - Part 3  Page 45 of 46

Case 24-01336-VFP Doc 22-25 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 3 Page 46 of 46

| 214878 | 5213123148 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123148 | $ | 89.79 |
| 214878 | 5213123149 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123149 | $ | 318.40 |
| 214878 | 5213123150 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123150 | $ | 127.98 |
| 214878 | 5213123151 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123151 | $ | 714.75 |
| 214878 | 5213123152 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123152 | $ | 63.68 |
| 214878 | 5213123153 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123153 | $ | 127.98 |
| 214878 | 5213123154 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123154 | $ | 646.71 |
| 214878 | 5213123155 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123155 | $ | 19.20 |
| 214878 | 5213123156 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123156 | $ | 191.04 |
| 214878 | 5213123157 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123157 | $ | 127.98 |
| 214878 | 5213123158 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123158 | $ | 71.49 |
| 214878 | 5213123159 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123159 | $ | 19.20 |
| 214878 | 5213123160 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123160 | $ | 634.32 |
| 214878 | 5213123161 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123161 | $ | 144.00 |
| 214878 | 5213123162 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123162 | $ | 63.68 |
| 214878 | 5213123163 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123163 | $ | 63.68 |
| 214878 | 5213123164 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123164 | $ | 71.49 |
| 214878 | 5213123165 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123165 | $ | 541.92 |
| 214878 | 5213123166 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123166 | $ | 63.68 |
| 214878 | 5213123167 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123167 | $ | 19.20 |
| 214878 | 5213123168 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123168 | $ | 800.87 |
| 214878 | 5213123169 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123169 | $ | 19.20 |
| 214878 | 5213123170 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123170 | $ | 19.20 |
| 214878 | 5213123171 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123171 | $ | 127.98 |
| 214878 | 5213123172 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123172 | $ | 797.56 |
| 214878 | 5213123173 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123173 | $ | 127.98 |
| 214878 | 5213123174 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123174 | $ | 615.22 |
| 214878 | 5213123175 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123175 | $ | 63.68 |
| 214878 | 5213123176 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123176 | $ | 127.98 |
| 214878 | 5213123177 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123177 | $ | 628.41 |
| 214878 | 5213123178 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123178 | $ | 19.20 |
| 214878 | 5213123179 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123179 | $ | 63.68 |
| 214878 | 5213123180 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123180 | $ | 191.04 |
| 214878 | 5213123181 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123181 | $ | 127.98 |