Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

Exhibit D - Part 4    Page 1 of 46

| 214878 | 5213123182 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123182 | $ | 243.07 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213123183 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123183 | $ | 127.36 |
| 214878 | 5213123184 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123184 | $ | 127.98 |
| 214878 | 5213123185 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123185 | $ | 556.92 |
| 214878 | 5213123186 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123186 | $ | 146.56 |
| 214878 | 5213123187 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123187 | $ | 127.36 |
| 214878 | 5213123188 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123188 | $ | 127.98 |
| 214878 | 5213123189 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123189 | $ | 712.11 |
| 214878 | 5213123190 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123190 | $ | 127.98 |
| 214878 | 5213123191 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123191 | $ | 575.22 |
| 214878 | 5213123192 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123192 | $ | 191.04 |
| 214878 | 5213123193 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123193 | $ | 571.92 |
| 214878 | 5213123194 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123194 | $ | 19.20 |
| 214878 | 5213123195 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123195 | $ | 19.20 |
| 214878 | 5213123196 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123196 | $ | 19.20 |
| 214878 | 5213123197 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123197 | $ | 127.98 |
| 214878 | 5213123198 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123198 | $ | 699.90 |
| 214878 | 5213123199 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123199 | $ | 1,065.34 |
| 214878 | 5213123200 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123200 | $ | 127.98 |
| 214878 | 5213123201 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123201 | $ | 714.81 |
| 214878 | 5213123202 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123202 | $ | 869.87 |
| 214878 | 5213123203 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123203 | $ | 127.98 |
| 214878 | 5213123204 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123204 | $ | 718.20 |
| 214878 | 5213123205 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123205 | $ | 86.40 |
| 214878 | 5213123206 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123206 | $ | 970.86 |
| 214878 | 5213123207 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123207 | $ | 127.98 |
| 214878 | 5213123208 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123208 | $ | 699.90 |
| 214878 | 5213123209 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123209 | $ | 1,232.10 |
| 214878 | 5213123210 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123210 | $ | 127.98 |
| 214878 | 5213123211 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123211 | $ | 699.90 |
| 214878 | 5213123212 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123212 | $ | 569.13 |
| 214878 | 5213123213 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123213 | $ | 1,224.31 |
| 214878 | 5213123214 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123214 | $ | 127.98 |
| 214878 | 5213123215 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123215 | $ | 518.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213123216 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123216 | $ | 3,235.89 |
| 214878 | 5213123278 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123278 | $ | 127.36 |
| 214878 | 5213123279 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123279 | $ | 127.36 |
| 214878 | 5213123280 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123280 | $ | 127.98 |
| 214878 | 5213123281 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123281 | $ | 541.92 |
| 214878 | 5213123282 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123282 | $ | 310.34 |
| 214878 | 5213123283 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123283 | $ | 254.72 |
| 214878 | 5213123284 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123284 | $ | 127.98 |
| 214878 | 5213123285 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123285 | $ | 543.73 |
| 214878 | 5213123286 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123286 | $ | 19.20 |
| 214878 | 5213123287 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123287 | $ | 127.36 |
| 214878 | 5213123288 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123288 | $ | 1,715.16 |
| 214878 | 5213123289 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123289 | $ | 812.44 |
| 214878 | 5213123290 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123290 | $ | 254.72 |
| 214878 | 5213123291 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123291 | $ | 127.98 |
| 214878 | 5213123292 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123292 | $ | 718.20 |
| 214878 | 5213123293 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123293 | $ | 127.36 |
| 214878 | 5213123294 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123294 | $ | 318.40 |
| 214878 | 5213123295 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123295 | $ | 124.48 |
| 214878 | 5213123296 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123296 | $ | 63.68 |
| 214878 | 5213123297 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123297 | $ | 127.36 |
| 214878 | 5213123298 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123298 | $ | 357.45 |
| 214878 | 5213123299 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123299 | $ | 973.50 |
| 214878 | 5213123300 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123300 | $ | 68.46 |
| 214878 | 5213123301 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123301 | $ | 18.30 |
| 214878 | 5213123302 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123302 | $ | 36.90 |
| 214878 | 5213123303 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123303 | $ | 400.26 |
| 214878 | 5213123304 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123304 | $ | 19.20 |
| 214878 | 5213123305 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123305 | $ | 127.98 |
| 214878 | 5213123306 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123306 | $ | 342.96 |
| 214878 | 5213123307 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123307 | $ | 445.53 |
| 214878 | 5213123308 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123308 | $ | 127.98 |
| 214878 | 5213123309 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123309 | $ | 1,130.84 |
| 214878 | 5213123310 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123310 | $ | 19.20 |

Case 24-01336-VFP Doc 22-26 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc
Exhibit D - Part 4 Page 2 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213123311 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123311 | $ | 63.68 |
| 214878 | 5213123312 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123312 | $ | 127.98 |
| 214878 | 5213123313 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123313 | $ | 797.10 |
| 214878 | 5213123314 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123314 | $ | 254.72 |
| 214878 | 5213123315 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123315 | $ | 127.36 |
| 214878 | 5213123316 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123316 | $ | 873.69 |
| 214878 | 5213123317 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123317 | $ | 1,122.10 |
| 214878 | 5213123318 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123318 | $ | 501.52 |
| 214878 | 5213123319 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123319 | $ | 63.68 |
| 214878 | 5213123320 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123320 | $ | 543.63 |
| 214878 | 5213123321 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123321 | $ | 1,031.15 |
| 214878 | 5213123322 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123322 | $ | 191.04 |
| 214878 | 5213123323 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123323 | $ | 285.96 |
| 214878 | 5213123324 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123324 | $ | 527.73 |
| 214878 | 5213123325 | C8 | 4/4/2022 | 6/3/2022 | 6/14/2022 | 6/14/2022 | 71 | 5213123325 | $ | 63.68 |
| 214878 | 5213123326 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123326 | $ | 127.36 |
| 214878 | 5213123327 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123327 | $ | 36.60 |
| 214878 | 5213123328 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123328 | $ | 127.98 |
| 214878 | 5213123329 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123329 | $ | 503.73 |
| 214878 | 5213123330 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123330 | $ | 1,022.67 |
| 214878 | 5213123331 | C8 | 4/1/2022 | 5/31/2022 | 6/14/2022 | 6/14/2022 | 74 | 5213123331 | $ | 19.20 |
| 214878 | 5213123690 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123690 | $ | 541.44 |
| 214878 | 5213123691 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123691 | $ | 127.98 |
| 214878 | 5213123692 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123692 | $ | 600.63 |
| 214878 | 5213123693 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123693 | $ | 1,102.56 |
| 214878 | 5213123694 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123694 | $ | 127.98 |
| 214878 | 5213123695 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123695 | $ | 142.83 |
| 214878 | 5213123696 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123696 | $ | 127.98 |
| 214878 | 5213123697 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123697 | $ | 1,469.11 |
| 214878 | 5213123698 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123698 | $ | 127.98 |
| 214878 | 5213123699 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123699 | $ | 1,159.13 |
| 214878 | 5213123700 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123700 | $ | 673.08 |
| 214878 | 5213123701 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123701 | $ | 19.20 |
| 214878 | 5213123702 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123702 | $ | 127.98 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 3 of 46

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 4 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213123703 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123703 | $ | 556.92 |
| 214878 | 5213123704 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123704 | $ | 19.20 |
| 214878 | 5213123705 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123705 | $ | 127.98 |
| 214878 | 5213123706 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123706 | $ | 1,486.68 |
| 214878 | 5213123707 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123707 | $ | 3,091.02 |
| 214878 | 5213123708 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123708 | $ | 695.79 |
| 214878 | 5213123709 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123709 | $ | 497.34 |
| 214878 | 5213123710 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123710 | $ | 127.36 |
| 214878 | 5213123711 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123711 | $ | 127.98 |
| 214878 | 5213123712 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123712 | $ | 590.22 |
| 214878 | 5213123713 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123713 | $ | 682.26 |
| 214878 | 5213123714 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123714 | $ | 19.20 |
| 214878 | 5213123715 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123715 | $ | 655.20 |
| 214878 | 5213123716 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123716 | $ | 127.36 |
| 214878 | 5213123717 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123717 | $ | 127.98 |
| 214878 | 5213123718 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123718 | $ | 569.78 |
| 214878 | 5213123719 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123719 | $ | 19.20 |
| 214878 | 5213123720 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123720 | $ | 491.40 |
| 214878 | 5213123721 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123721 | $ | 19.20 |
| 214878 | 5213123722 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123722 | $ | 254.72 |
| 214878 | 5213123723 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123723 | $ | 884.18 |
| 214878 | 5213123724 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123724 | $ | 1,265.80 |
| 214878 | 5213123725 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123725 | $ | 127.98 |
| 214878 | 5213123726 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123726 | $ | 416.16 |
| 214878 | 5213123727 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123727 | $ | 1,394.28 |
| 214878 | 5213123728 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123728 | $ | 191.04 |
| 214878 | 5213123729 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123729 | $ | 699.90 |
| 214878 | 5213123730 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123730 | $ | 293.04 |
| 214878 | 5213123731 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123731 | $ | 18.30 |
| 214878 | 5213123732 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123732 | $ | 774.69 |
| 214878 | 5213123733 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123733 | $ | 18.30 |
| 214878 | 5213123734 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123734 | $ | 684.90 |
| 214878 | 5213123735 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123735 | $ | 127.98 |
| 214878 | 5213123736 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123736 | $ | 485.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213123737 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123737 | $ | 19.20 |
| 214878 | 5213123738 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123738 | $ | 127.98 |
| 214878 | 5213123739 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123739 | $ | 1,076.74 |
| 214878 | 5213123740 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123740 | $ | 127.98 |
| 214878 | 5213123741 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123741 | $ | 699.90 |
| 214878 | 5213123742 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123742 | $ | 37.80 |
| 214878 | 5213123743 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123743 | $ | 127.98 |
| 214878 | 5213123744 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123744 | $ | 528.63 |
| 214878 | 5213123745 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123745 | $ | 19.20 |
| 214878 | 5213123746 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123746 | $ | 139.65 |
| 214878 | 5213123747 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123747 | $ | 127.98 |
| 214878 | 5213123748 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123748 | $ | 428.79 |
| 214878 | 5213123749 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123749 | $ | 25.00 |
| 214878 | 5213123750 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123750 | $ | 431.61 |
| 214878 | 5213123751 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123751 | $ | 1,364.76 |
| 214878 | 5213123752 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123752 | $ | 63.68 |
| 214878 | 5213123753 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123753 | $ | 63.68 |
| 214878 | 5213123754 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123754 | $ | 413.94 |
| 214878 | 5213123755 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123755 | $ | 19.20 |
| 214878 | 5213123756 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123756 | $ | 127.98 |
| 214878 | 5213123757 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123757 | $ | 628.41 |
| 214878 | 5213123758 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123758 | $ | 501.52 |
| 214878 | 5213123759 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123759 | $ | 19.20 |
| 214878 | 5213123760 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123760 | $ | 22.20 |
| 214878 | 5213123761 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123761 | $ | 73.40 |
| 214878 | 5213123762 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123762 | $ | 349.65 |
| 214878 | 5213123763 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123763 | $ | 19.20 |
| 214878 | 5213123764 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123764 | $ | 115.20 |
| 214878 | 5213123765 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123765 | $ | 793.29 |
| 214878 | 5213123766 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123766 | $ | 127.36 |
| 214878 | 5213123767 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123767 | $ | 71.49 |
| 214878 | 5213123768 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123768 | $ | 127.36 |
| 214878 | 5213123769 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123769 | $ | 571.92 |
| 214878 | 5213123770 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123770 | $ | 956.82 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 5 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213123771 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123771 | $ | 127.98 |
| 214878 | 5213123772 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123772 | $ | 71.49 |
| 214878 | 5213123773 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123773 | $ | 1,000.86 |
| 214878 | 5213123774 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123774 | $ | 63.68 |
| 214878 | 5213123775 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123775 | $ | 703.41 |
| 214878 | 5213123776 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123776 | $ | 376.05 |
| 214878 | 5213123777 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123777 | $ | 1,126.56 |
| 214878 | 5213123778 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123778 | $ | 127.36 |
| 214878 | 5213123779 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123779 | $ | 127.98 |
| 214878 | 5213123780 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123780 | $ | 571.92 |
| 214878 | 5213123781 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123781 | $ | 19.20 |
| 214878 | 5213123782 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123782 | $ | 63.68 |
| 214878 | 5213123783 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123783 | $ | 1,059.63 |
| 214878 | 5213123784 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123784 | $ | 63.68 |
| 214878 | 5213123785 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123785 | $ | 1,305.41 |
| 214878 | 5213123786 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123786 | $ | 19.20 |
| 214878 | 5213123787 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123787 | $ | 146.56 |
| 214878 | 5213123788 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123788 | $ | 63.68 |
| 214878 | 5213123789 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123789 | $ | 633.42 |
| 214878 | 5213123790 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123790 | $ | 19.20 |
| 214878 | 5213123791 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123791 | $ | 450.54 |
| 214878 | 5213123792 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123792 | $ | 522.46 |
| 214878 | 5213123793 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123793 | $ | 19.20 |
| 214878 | 5213123794 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123794 | $ | 1,036.44 |
| 214878 | 5213123795 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123795 | $ | 750.30 |
| 214878 | 5213123796 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123796 | $ | 19.20 |
| 214878 | 5213123797 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123797 | $ | 440.93 |
| 214878 | 5213123798 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123798 | $ | 127.36 |
| 214878 | 5213123799 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123799 | $ | 513.54 |
| 214878 | 5213123800 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123800 | $ | 19.20 |
| 214878 | 5213123801 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123801 | $ | 127.98 |
| 214878 | 5213123802 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123802 | $ | 793.20 |
| 214878 | 5213123803 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123803 | $ | 537.03 |
| 214878 | 5213123804 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | 6/14/2022 | 70 | 5213123804 | $ | 384.17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213123805 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | | 6/14/2022 | 70 | 5213123805 | $ | 596.92 |
| 214878 | 5213123806 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | | 6/14/2022 | 70 | 5213123806 | $ | 19.20 |
| 214878 | 5213123807 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | | 6/14/2022 | 70 | 5213123807 | $ | 19.20 |
| 214878 | 5213123808 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | | 6/14/2022 | 70 | 5213123808 | $ | 12,798.00 |
| 214878 | 5213123809 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | | 6/14/2022 | 70 | 5213123809 | $ | 14,553.23 |
| 214878 | 5213123810 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | | 6/14/2022 | 70 | 5213123810 | $ | 38.40 |
| 214878 | 5213123811 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | | 6/14/2022 | 70 | 5213123811 | $ | 2,788.11 |
| 214878 | 5213123812 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | | 6/14/2022 | 70 | 5213123812 | $ | 639.90 |
| 214878 | 5213123846 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | | 6/14/2022 | 70 | 5213123846 | $ | 76.80 |
| 214878 | 5213123847 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | | 6/14/2022 | 70 | 5213123847 | $ | 11,774.16 |
| 214878 | 5213123848 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | | 6/14/2022 | 70 | 5213123848 | $ | 24,080.60 |
| 214878 | 5213123849 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | | 6/14/2022 | 70 | 5213123849 | $ | 2,842.23 |
| 214878 | 5213123850 | C8 | 4/5/2022 | 6/4/2022 | 6/14/2022 | | 6/14/2022 | 70 | 5213123850 | $ | 103.96 |
| 214878 | 5213124189 | C8 | 4/6/2022 | 6/5/2022 | 6/14/2022 | | 6/14/2022 | 69 | 5213124189 | $ | 115.20 |
| 214878 | 5213124191 | C8 | 4/6/2022 | 6/5/2022 | 6/14/2022 | | 6/14/2022 | 69 | 5213124191 | $ | 19.20 |
| 214878 | 5213124193 | C8 | 4/6/2022 | 6/5/2022 | 6/14/2022 | | 6/14/2022 | 69 | 5213124193 | $ | 10,622.34 |
| 214878 | 5213124197 | C8 | 4/6/2022 | 6/5/2022 | 6/14/2022 | | 6/14/2022 | 69 | 5213124197 | $ | 19,010.72 |
| 214878 | 5213124203 | C8 | 4/6/2022 | 6/5/2022 | 6/14/2022 | | 6/14/2022 | 69 | 5213124203 | $ | 103.96 |
| 214878 | 5213124205 | C8 | 4/6/2022 | 6/5/2022 | 6/14/2022 | | 6/14/2022 | 69 | 5213124205 | $ | 32.94 |
| 214878 | 5213124334 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | | 6/14/2022 | 68 | 5213124334 | $ | 76.80 |
| 214878 | 5213124335 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | | 6/14/2022 | 68 | 5213124335 | $ | 34,030.58 |
| 214878 | 5213124336 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | | 6/14/2022 | 68 | 5213124336 | $ | 14,205.78 |
| 214878 | 5213124337 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | | 6/14/2022 | 68 | 5213124337 | $ | 18,267.53 |
| 214878 | 5213124338 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | | 6/14/2022 | 68 | 5213124338 | $ | 103.96 |
| 214878 | 5213124366 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | | 6/14/2022 | 67 | 5213124366 | $ | 18.30 |
| 214878 | 5213124367 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | | 6/14/2022 | 67 | 5213124367 | $ | 96.49 |
| 214878 | 5213124368 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | | 6/14/2022 | 67 | 5213124368 | $ | 43.20 |
| 214878 | 5213124369 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | | 6/14/2022 | 67 | 5213124369 | $ | 326.15 |
| 214878 | 5213124370 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | | 6/14/2022 | 67 | 5213124370 | $ | 72.00 |
| 214878 | 5213124371 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | | 6/14/2022 | 67 | 5213124371 | $ | 136.89 |
| 214878 | 5213124379 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | | 6/14/2022 | 68 | 5213124379 | $ | 75.39 |
| 214878 | 5213124380 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | | 6/14/2022 | 68 | 5213124380 | $ | 71.49 |
| 214878 | 5213124381 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | | 6/14/2022 | 68 | 5213124381 | $ | 223.19 |
| 214878 | 5213124382 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | | 6/14/2022 | 68 | 5213124382 | $ | 440.93 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 7 of 46

# Historical and Preference Period Payments - BBB and Artsana

| 214878 | 5213124383 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124383 | $ | 502.81 |
|--------|------------|----|----------|----------|-----------|-----------|----|-----------|----|--------|
| 214878 | 5213124384 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124384 | $ | 357.45 |
| 214878 | 5213124385 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124385 | $ | 171.52 |
| 214878 | 5213124386 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124386 | $ | 71.49 |
| 214878 | 5213124387 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124387 | $ | 285.96 |
| 214878 | 5213124388 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124388 | $ | 71.49 |
| 214878 | 5213124389 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124389 | $ | 71.49 |
| 214878 | 5213124390 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124390 | $ | 75.39 |
| 214878 | 5213124391 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124391 | $ | 1,216.80 |
| 214878 | 5213124392 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124392 | $ | 71.49 |
| 214878 | 5213124393 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124393 | $ | 382.08 |
| 214878 | 5213124394 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124394 | $ | 244.77 |
| 214878 | 5213124395 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124395 | $ | 75.39 |
| 214878 | 5213124396 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124396 | $ | 89.79 |
| 214878 | 5213124397 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124397 | $ | 752.28 |
| 214878 | 5213124398 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124398 | $ | 521.77 |
| 214878 | 5213124399 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124399 | $ | 31.80 |
| 214878 | 5213124400 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124400 | $ | 88.60 |
| 214878 | 5213124401 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124401 | $ | 63.68 |
| 214878 | 5213124402 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124402 | $ | 139.69 |
| 214878 | 5213124403 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124403 | $ | 63.68 |
| 214878 | 5213124404 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124404 | $ | 121.26 |
| 214878 | 5213124405 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124405 | $ | 63.68 |
| 214878 | 5213124406 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124406 | $ | 440.93 |
| 214878 | 5213124407 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124407 | $ | 130.20 |
| 214878 | 5213124408 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124408 | $ | 500.43 |
| 214878 | 5213124409 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124409 | $ | 63.68 |
| 214878 | 5213124410 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124410 | $ | 75.39 |
| 214878 | 5213124411 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124411 | $ | 161.43 |
| 214878 | 5213124412 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124412 | $ | 156.92 |
| 214878 | 5213124413 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124413 | $ | 127.98 |
| 214878 | 5213124414 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124414 | $ | 63.68 |
| 214878 | 5213124415 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124415 | $ | 90.30 |
| 214878 | 5213124416 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124416 | $ | 500.43 |

| 214878 | 5213124417 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124417 | $ | 191.04 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213124418 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124418 | $ | 1,198.66 |
| 214878 | 5213124419 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124419 | $ | 446.38 |
| 214878 | 5213124420 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124420 | $ | 444.86 |
| 214878 | 5213124421 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124421 | $ | 127.36 |
| 214878 | 5213124422 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124422 | $ | 127.98 |
| 214878 | 5213124423 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124423 | $ | 903.84 |
| 214878 | 5213124424 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124424 | $ | 318.40 |
| 214878 | 5213124425 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124425 | $ | 18.30 |
| 214878 | 5213124426 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124426 | $ | 751.95 |
| 214878 | 5213124427 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124427 | $ | 473.95 |
| 214878 | 5213124428 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124428 | $ | 71.49 |
| 214878 | 5213124429 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124429 | $ | 233.07 |
| 214878 | 5213124430 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124430 | $ | 619.00 |
| 214878 | 5213124431 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124431 | $ | 191.04 |
| 214878 | 5213124432 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124432 | $ | 71.49 |
| 214878 | 5213124433 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124433 | $ | 43.20 |
| 214878 | 5213124434 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124434 | $ | 827.84 |
| 214878 | 5213124435 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124435 | $ | 336.54 |
| 214878 | 5213124436 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124436 | $ | 22.20 |
| 214878 | 5213124437 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124437 | $ | 75.39 |
| 214878 | 5213124438 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124438 | $ | 219.09 |
| 214878 | 5213124439 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124439 | $ | 278.15 |
| 214878 | 5213124440 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124440 | $ | 250.76 |
| 214878 | 5213124441 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124441 | $ | 82.18 |
| 214878 | 5213124442 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124442 | $ | 573.12 |
| 214878 | 5213124443 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124443 | $ | 318.40 |
| 214878 | 5213124444 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124444 | $ | 71.49 |
| 214878 | 5213124445 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124445 | $ | 452.34 |
| 214878 | 5213124446 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124446 | $ | 509.44 |
| 214878 | 5213124447 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124447 | $ | 71.49 |
| 214878 | 5213124448 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124448 | $ | 71.49 |
| 214878 | 5213124449 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124449 | $ | 150.78 |
| 214878 | 5213124450 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124450 | $ | 39.85 |

Case 24-01336-VFP    Doc 22-26    Exhibit D - Part 4    Page 9 of 46    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213124451 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124451 | $ | 947.90 |
| 214878 | 5213124452 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124452 | $ | 282.48 |
| 214878 | 5213124453 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124453 | $ | 18.30 |
| 214878 | 5213124454 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124454 | $ | 177.65 |
| 214878 | 5213124455 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124455 | $ | 214.47 |
| 214878 | 5213124456 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124456 | $ | 250.76 |
| 214878 | 5213124457 | C8 | 4/7/2022 | 6/6/2022 | 6/14/2022 | 6/14/2022 | 68 | 5213124457 | $ | 112.29 |
| 214878 | 5213124602 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124602 | $ | 12,189.87 |
| 214878 | 5213124603 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124603 | $ | 10,147.87 |
| 214878 | 5213124604 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124604 | $ | 5,607.93 |
| 214878 | 5213124605 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124605 | $ | 10,994.85 |
| 214878 | 5213124606 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124606 | $ | 86.40 |
| 214878 | 5213124607 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124607 | $ | 13,407.19 |
| 214878 | 5213124611 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124611 | $ | 75.39 |
| 214878 | 5213124612 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124612 | $ | 71.49 |
| 214878 | 5213124613 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124613 | $ | 75.39 |
| 214878 | 5213124640 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124640 | $ | 18.30 |
| 214878 | 5213124641 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124641 | $ | 159.11 |
| 214878 | 5213124642 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124642 | $ | 440.93 |
| 214878 | 5213124643 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124643 | $ | 114.69 |
| 214878 | 5213124644 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124644 | $ | 71.49 |
| 214878 | 5213124645 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124645 | $ | 250.76 |
| 214878 | 5213124646 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124646 | $ | 114.69 |
| 214878 | 5213124647 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124647 | $ | 18.30 |
| 214878 | 5213124648 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124648 | $ | 18.30 |
| 214878 | 5213124649 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124649 | $ | 31.80 |
| 214878 | 5213124650 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124650 | $ | 71.49 |
| 214878 | 5213124651 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124651 | $ | 500.43 |
| 214878 | 5213124652 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124652 | $ | 83.00 |
| 214878 | 5213124653 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124653 | $ | 142.98 |
| 214878 | 5213124654 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124654 | $ | 223.19 |
| 214878 | 5213124655 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124655 | $ | 43.20 |
| 214878 | 5213124656 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124656 | $ | 71.49 |
| 214878 | 5213124657 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124657 | $ | 214.47 |

Case 24-01336-VFP  Doc 22-26  Filed 04/14/26  Entered 04/14/26 20:50:31  Desc Exhibit D - Part 4  Page 10 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213124658 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124658 | $ | 93.69 |
| 214878 | 5213124659 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124659 | $ | 71.49 |
| 214878 | 5213124660 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124660 | $ | 142.98 |
| 214878 | 5213124661 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124661 | $ | 71.49 |
| 214878 | 5213124662 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124662 | $ | 33.45 |
| 214878 | 5213124663 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124663 | $ | 811.08 |
| 214878 | 5213124664 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124664 | $ | 71.49 |
| 214878 | 5213124665 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124665 | $ | 71.49 |
| 214878 | 5213124666 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124666 | $ | 205.96 |
| 214878 | 5213124667 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124667 | $ | 71.49 |
| 214878 | 5213124668 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124668 | $ | 63.68 |
| 214878 | 5213124669 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124669 | $ | 142.98 |
| 214878 | 5213124670 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124670 | $ | 71.49 |
| 214878 | 5213124671 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124671 | $ | 440.93 |
| 214878 | 5213124672 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124672 | $ | 19.20 |
| 214878 | 5213124673 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124673 | $ | 527.54 |
| 214878 | 5213124675 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124675 | $ | 864.66 |
| 214878 | 5213124676 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124676 | $ | 142.98 |
| 214878 | 5213124677 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124677 | $ | 63.68 |
| 214878 | 5213124678 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124678 | $ | 19.20 |
| 214878 | 5213124679 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124679 | $ | 112.89 |
| 214878 | 5213124680 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124680 | $ | 235.71 |
| 214878 | 5213124681 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124681 | $ | 142.98 |
| 214878 | 5213124682 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124682 | $ | 127.36 |
| 214878 | 5213124683 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124683 | $ | 1,103.89 |
| 214878 | 5213124684 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124684 | $ | 63.68 |
| 214878 | 5213124685 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124685 | $ | 75.39 |
| 214878 | 5213124686 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124686 | $ | 127.96 |
| 214878 | 5213124687 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124687 | $ | 63.68 |
| 214878 | 5213124688 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124688 | $ | 122.49 |
| 214878 | 5213124689 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124689 | $ | 1,330.70 |
| 214878 | 5213124690 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124690 | $ | 43.20 |
| 214878 | 5213124691 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124691 | $ | 125.96 |
| 214878 | 5213124692 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124692 | $ | 341.83 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 11 of 46

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213124693 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124693 | $ | 442.16 |
| 214878 | 5213124694 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124694 | $ | 6,982.16 |
| 214878 | 5213124695 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124695 | $ | 6,598.44 |
| 214878 | 5213124696 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124696 | $ | 2,110.90 |
| 214878 | 5213124697 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124697 | $ | 255.96 |
| 214878 | 5213124698 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213124698 | $ | 7,253.02 |
| 214878 | 5213124699 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124699 | $ | 71.49 |
| 214878 | 5213124700 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124700 | $ | 198.85 |
| 214878 | 5213124701 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124701 | $ | 250.76 |
| 214878 | 5213124702 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124702 | $ | 216.89 |
| 214878 | 5213124703 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124703 | $ | 135.17 |
| 214878 | 5213124704 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124704 | $ | 250.76 |
| 214878 | 5213124705 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124705 | $ | 415.26 |
| 214878 | 5213124706 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124706 | $ | 975.47 |
| 214878 | 5213124707 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124707 | $ | 250.76 |
| 214878 | 5213124708 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124708 | $ | 191.04 |
| 214878 | 5213124709 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124709 | $ | 440.93 |
| 214878 | 5213124710 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213124710 | $ | 18.60 |
| 214878 | 5213125075 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125075 | $ | 4,355.28 |
| 214878 | 5213125076 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125076 | $ | 9,690.30 |
| 214878 | 5213125077 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125077 | $ | 43,442.95 |
| 214878 | 5213125078 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125078 | $ | 45,257.77 |
| 214878 | 5213125079 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125079 | $ | 25,164.22 |
| 214878 | 5213125080 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125080 | $ | 6,936.53 |
| 214878 | 5213125081 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125081 | $ | 554.06 |
| 214878 | 5213125082 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125082 | $ | 2,534.04 |
| 214878 | 5213125083 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125083 | $ | 670.59 |
| 214878 | 5213125084 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125084 | $ | 447.06 |
| 214878 | 5213125085 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125085 | $ | 596.08 |
| 214878 | 5213125086 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125086 | $ | 2,208.69 |
| 214878 | 5213125087 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125087 | $ | 28,551.77 |
| 214878 | 5213125088 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125088 | $ | 9,674.50 |
| 214878 | 5213125089 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125089 | $ | 8,610.79 |
| 214878 | 5213125090 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125090 | $ | 4,403.29 |

Case 24-01336-VFP    Doc 22-26    Exhibit D - Part 4    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc    Page 12 of 46

| 214878 | 5213125091 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125091 | $ | 223.19 |
|--------|------------|----|-----------|-----------|-----------|-----------|----|------------|---|--------|
| 214878 | 5213125092 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125092 | $ | 43.20 |
| 214878 | 5213125093 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125093 | $ | 270.34 |
| 214878 | 5213125094 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125094 | $ | 223.19 |
| 214878 | 5213125095 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125095 | $ | 664.12 |
| 214878 | 5213125096 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125096 | $ | 103.48 |
| 214878 | 5213125097 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125097 | $ | 135.17 |
| 214878 | 5213125098 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125098 | $ | 250.76 |
| 214878 | 5213125099 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125099 | $ | 43.30 |
| 214878 | 5213125100 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125100 | $ | 250.76 |
| 214878 | 5213125101 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125101 | $ | 127.36 |
| 214878 | 5213125102 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125102 | $ | 75.39 |
| 214878 | 5213125103 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125103 | $ | 18.30 |
| 214878 | 5213125104 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125104 | $ | 200.79 |
| 214878 | 5213125106 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125106 | $ | 14,298.00 |
| 214878 | 5213125107 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125107 | $ | 7,739.69 |
| 214878 | 5213125108 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125108 | $ | 152.19 |
| 214878 | 5213125109 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125109 | $ | 71.49 |
| 214878 | 5213125110 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125110 | $ | 71.49 |
| 214878 | 5213125111 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125111 | $ | 341.83 |
| 214878 | 5213125112 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125112 | $ | 161.28 |
| 214878 | 5213125113 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125113 | $ | 71.49 |
| 214878 | 5213125114 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125114 | $ | 136.89 |
| 214878 | 5213125115 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125115 | $ | 250.76 |
| 214878 | 5213125116 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125116 | $ | 142.98 |
| 214878 | 5213125117 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125117 | $ | 405.51 |
| 214878 | 5213125118 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125118 | $ | 75.39 |
| 214878 | 5213125119 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125119 | $ | 289.86 |
| 214878 | 5213125120 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125120 | $ | 71.49 |
| 214878 | 5213125121 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125121 | $ | 63.68 |
| 214878 | 5213125122 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125122 | $ | 440.93 |
| 214878 | 5213125123 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125123 | $ | 186.18 |
| 214878 | 5213125129 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125129 | $ | 127.36 |
| 214878 | 5213125130 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125130 | $ | 336.54 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 13 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213125131 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125131 | $ | 72.00 |
| 214878 | 5213125132 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125132 | $ | 71.49 |
| 214878 | 5213125133 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125133 | $ | 142.98 |
| 214878 | 5213125134 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125134 | $ | 285.96 |
| 214878 | 5213125135 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125135 | $ | 401.54 |
| 214878 | 5213125136 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125136 | $ | 217.98 |
| 214878 | 5213125137 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125137 | $ | 63.68 |
| 214878 | 5213125138 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125138 | $ | 265.65 |
| 214878 | 5213125139 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125139 | $ | 142.98 |
| 214878 | 5213125140 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125140 | $ | 71.49 |
| 214878 | 5213125141 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125141 | $ | 71.49 |
| 214878 | 5213125142 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125142 | $ | 127.36 |
| 214878 | 5213125143 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125143 | $ | 251.92 |
| 214878 | 5213125144 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125144 | $ | 71.49 |
| 214878 | 5213125145 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125145 | $ | 501.52 |
| 214878 | 5213125146 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125146 | $ | 140.99 |
| 214878 | 5213125147 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125147 | $ | 71.49 |
| 214878 | 5213125148 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125148 | $ | 71.49 |
| 214878 | 5213125149 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125149 | $ | 132.99 |
| 214878 | 5213125150 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125150 | $ | 71.49 |
| 214878 | 5213125151 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125151 | $ | 71.49 |
| 214878 | 5213125152 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125152 | $ | 445.76 |
| 214878 | 5213125153 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125153 | $ | 134.47 |
| 214878 | 5213125154 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125154 | $ | 71.49 |
| 214878 | 5213125155 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125155 | $ | 63.68 |
| 214878 | 5213125156 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125156 | $ | 18.30 |
| 214878 | 5213125157 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125157 | $ | 62.98 |
| 214878 | 5213125158 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125158 | $ | 63.68 |
| 214878 | 5213125159 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125159 | $ | 115.20 |
| 214878 | 5213125160 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125160 | $ | 71.49 |
| 214878 | 5213125161 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125161 | $ | 127.36 |
| 214878 | 5213125162 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125162 | $ | 75.39 |
| 214878 | 5213125163 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125163 | $ | 91.70 |
| 214878 | 5213125164 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125164 | $ | 71.49 |

Case 24-01336-VFP    Doc 22-26    Exhibit D - Part 4 - Page 14 of 46    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 15 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213125166 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125166 | $ | 171.18 |
| 214878 | 5213125169 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125169 | $ | 71.49 |
| 214878 | 5213125170 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125170 | $ | 254.72 |
| 214878 | 5213125171 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125171 | $ | 71.49 |
| 214878 | 5213125172 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125172 | $ | 71.49 |
| 214878 | 5213125173 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125173 | $ | 63.68 |
| 214878 | 5213125174 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125174 | $ | 473.95 |
| 214878 | 5213125175 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125175 | $ | 224.77 |
| 214878 | 5213125176 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125176 | $ | 71.49 |
| 214878 | 5213125177 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125177 | $ | 377.03 |
| 214878 | 5213125178 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125178 | $ | 127.36 |
| 214878 | 5213125179 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125179 | $ | 191.04 |
| 214878 | 5213125180 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125180 | $ | 473.95 |
| 214878 | 5213125181 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125181 | $ | 214.98 |
| 214878 | 5213125182 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125182 | $ | 71.49 |
| 214878 | 5213125183 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125183 | $ | 71.49 |
| 214878 | 5213125184 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125184 | $ | 62.98 |
| 214878 | 5213125185 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125185 | $ | 142.98 |
| 214878 | 5213125186 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125186 | $ | 214.47 |
| 214878 | 5213125187 | C8 | 4/11/2022 | 6/10/2022 | 6/14/2022 | 6/14/2022 | 64 | 5213125187 | $ | 142.98 |
| 214878 | 5213125215 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125215 | $ | 14.85 |
| 214878 | 5213125216 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125216 | $ | 71.49 |
| 214878 | 5213125217 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125217 | $ | 14.85 |
| 214878 | 5213125218 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125218 | $ | 71.49 |
| 214878 | 5213125219 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125219 | $ | 43.20 |
| 214878 | 5213125220 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125220 | $ | 1,003.04 |
| 214878 | 5213125221 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125221 | $ | 440.93 |
| 214878 | 5213125222 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125222 | $ | 2,043.42 |
| 214878 | 5213125223 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125223 | $ | 71.49 |
| 214878 | 5213125224 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125224 | $ | 71.49 |
| 214878 | 5213125225 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125225 | $ | 75.39 |
| 214878 | 5213125350 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125350 | $ | 4,223.40 |
| 214878 | 5213125351 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125351 | $ | 401.58 |
| 214878 | 5213125352 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125352 | $ | 401.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213125353 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125353 | $ | 693.90 |
| 214878 | 5213125354 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125354 | $ | 722.36 |
| 214878 | 5213125355 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125355 | $ | 1,592.00 |
| 214878 | 5213125356 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125356 | $ | 1,814.89 |
| 214878 | 5213125357 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125357 | $ | 5,421.33 |
| 214878 | 5213125358 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125358 | $ | 48,662.85 |
| 214878 | 5213125410 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125410 | $ | 50,185.70 |
| 214878 | 5213125411 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125411 | $ | 16,640.14 |
| 214878 | 5213125412 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125412 | $ | 94.20 |
| 214878 | 5213125413 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125413 | $ | 223.19 |
| 214878 | 5213125732 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213125732 | $ | 3,097.16 |
| 214878 | 5213125733 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213125733 | $ | 596.08 |
| 214878 | 5213125734 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213125734 | $ | 2,462.79 |
| 214878 | 5213125735 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213125735 | $ | 1,606.32 |
| 214878 | 5213125736 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213125736 | $ | 50,212.51 |
| 214878 | 5213125737 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213125737 | $ | 19.20 |
| 214878 | 5213125738 | C8 | 4/8/2022 | 6/7/2022 | 6/14/2022 | 6/14/2022 | 67 | 5213125738 | $ | 8,331.14 |
| 214878 | 5213125762 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125762 | $ | 2,355.26 |
| 214878 | 5213125763 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125763 | $ | 16,328.63 |
| 214878 | 5213125764 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125764 | $ | 19.20 |
| 214878 | 5213125765 | C8 | 4/12/2022 | 6/11/2022 | 6/14/2022 | 6/14/2022 | 63 | 5213125765 | $ | 30,775.14 |
| 214878 | 5213125766 | C8 | 4/13/2022 | 6/12/2022 | 6/14/2022 | 6/14/2022 | 62 | 5213125766 | $ | 4,223.40 |
| 214878 | 5213125767 | C8 | 4/13/2022 | 6/12/2022 | 6/14/2022 | 6/14/2022 | 62 | 5213125767 | $ | 693.90 |
| 214878 | 5213125768 | C8 | 4/13/2022 | 6/12/2022 | 6/14/2022 | 6/14/2022 | 62 | 5213125768 | $ | 200.79 |
| 214878 | 5213125769 | C8 | 4/13/2022 | 6/12/2022 | 6/14/2022 | 6/14/2022 | 62 | 5213125769 | $ | 1,625.96 |
| 214878 | 5213125770 | C8 | 4/13/2022 | 6/12/2022 | 6/14/2022 | 6/14/2022 | 62 | 5213125770 | $ | 1,833.03 |
| 214878 | 5213125771 | C8 | 4/13/2022 | 6/12/2022 | 6/14/2022 | 6/14/2022 | 62 | 5213125771 | $ | 2,610.27 |
| 214878 | 5213125772 | C8 | 4/13/2022 | 6/12/2022 | 6/14/2022 | 6/14/2022 | 62 | 5213125772 | $ | 46,772.65 |
| 214878 | 5213125773 | C8 | 4/13/2022 | 6/12/2022 | 6/14/2022 | 6/14/2022 | 62 | 5213125773 | $ | 75.00 |
| 214878 | 5213125774 | C8 | 4/13/2022 | 6/12/2022 | 6/14/2022 | 6/14/2022 | 62 | 5213125774 | $ | 9,937.43 |
| 214878 | 5213125775 | C8 | 4/13/2022 | 6/12/2022 | 6/14/2022 | 6/14/2022 | 62 | 5213125775 | $ | 1,754.73 |
| 214878 | 5213125815 | C8 | 4/13/2022 | 6/12/2022 | 6/14/2022 | 6/14/2022 | 62 | 5213125815 | $ | 16,640.14 |
| 214878 | 5213125816 | C8 | 4/13/2022 | 6/12/2022 | 6/14/2022 | 6/14/2022 | 62 | 5213125816 | $ | 28,106.10 |
| 214878 | 5213125817 | C8 | 4/13/2022 | 6/12/2022 | 6/14/2022 | 6/14/2022 | 62 | 5213125817 | $ | 18,289.62 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 16 of 46

| 214878 | 5213125818 | C8 | 4/13/2022 | 6/12/2022 | 6/14/2022 | 6/14/2022 | 62 | 5213125818 | $ | 2,861.60 |
| 214878 | 5213125990 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213125990 | $ | 643.32 |
| 214878 | 5213125992 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213125992 | $ | 31.80 |
| 214878 | 5213125993 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213125993 | $ | 111.99 |
| 214878 | 5213125995 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213125995 | $ | 673.08 |
| 214878 | 5213125997 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213125997 | $ | 571.92 |
| 214878 | 5213125999 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213125999 | $ | 881.86 |
| 214878 | 5213126001 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126001 | $ | 1,332.69 |
| 214878 | 5213126003 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126003 | $ | 1,250.64 |
| 214878 | 5213126006 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126006 | $ | 1,322.79 |
| 214878 | 5213126008 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126008 | $ | 953.35 |
| 214878 | 5213126010 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126010 | $ | 3,048.44 |
| 214878 | 5213126011 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126011 | $ | 440.93 |
| 214878 | 5213126013 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126013 | $ | 336.54 |
| 214878 | 5213126015 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126015 | $ | 964.02 |
| 214878 | 5213126041 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126041 | $ | 31.80 |
| 214878 | 5213126043 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126043 | $ | 31.80 |
| 214878 | 5213126044 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126044 | $ | 214.47 |
| 214878 | 5213126046 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126046 | $ | 142.98 |
| 214878 | 5213126048 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126048 | $ | 2,047.30 |
| 214878 | 5213126049 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126049 | $ | 162.69 |
| 214878 | 5213126051 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126051 | $ | 31.80 |
| 214878 | 5213126053 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126053 | $ | 31.80 |
| 214878 | 5213126055 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126055 | $ | 881.86 |
| 214878 | 5213126056 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126056 | $ | 71.49 |
| 214878 | 5213126058 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126058 | $ | 103.29 |
| 214878 | 5213126060 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126060 | $ | 336.54 |
| 214878 | 5213126062 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126062 | $ | 440.93 |
| 214878 | 5213126063 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126063 | $ | 295.75 |
| 214878 | 5213126077 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126077 | $ | 479.52 |
| 214878 | 5213126079 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126079 | $ | 33.15 |
| 214878 | 5213126080 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126080 | $ | 500.36 |
| 214878 | 5213126082 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126082 | $ | 161.28 |
| 214878 | 5213126084 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126084 | $ | 602.37 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 17 of 46

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213126086 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126086 | $ | 71.49 |
| 214878 | 5213126087 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126087 | $ | 71.49 |
| 214878 | 5213126089 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126089 | $ | 320.69 |
| 214878 | 5213126091 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126091 | $ | 488.10 |
| 214878 | 5213126093 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126093 | $ | 142.98 |
| 214878 | 5213126094 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126094 | $ | 881.86 |
| 214878 | 5213126096 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126096 | $ | 71.49 |
| 214878 | 5213126098 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126098 | $ | 1,283.44 |
| 214878 | 5213126111 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126111 | $ | 500.36 |
| 214878 | 5213126112 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126112 | $ | 285.96 |
| 214878 | 5213126114 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126114 | $ | 299.05 |
| 214878 | 5213126116 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126116 | $ | 31.80 |
| 214878 | 5213126118 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126118 | $ | 31.80 |
| 214878 | 5213126119 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126119 | $ | 440.93 |
| 214878 | 5213126122 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126122 | $ | 428.94 |
| 214878 | 5213126123 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126123 | $ | 440.93 |
| 214878 | 5213126125 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126125 | $ | 426.33 |
| 214878 | 5213126127 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126127 | $ | 440.93 |
| 214878 | 5213126129 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126129 | $ | 428.94 |
| 214878 | 5213126130 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126130 | $ | 440.93 |
| 214878 | 5213126132 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126132 | $ | 227.56 |
| 214878 | 5213126134 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126134 | $ | 440.93 |
| 214878 | 5213126135 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126135 | $ | 440.93 |
| 214878 | 5213126137 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126137 | $ | 440.93 |
| 214878 | 5213126139 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126139 | $ | 456.72 |
| 214878 | 5213126141 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126141 | $ | 71.49 |
| 214878 | 5213126143 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126143 | $ | 142.98 |
| 214878 | 5213126144 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126144 | $ | 264.33 |
| 214878 | 5213126182 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126182 | $ | 402.61 |
| 214878 | 5213126184 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126184 | $ | 716.00 |
| 214878 | 5213126186 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126186 | $ | 142.96 |
| 214878 | 5213126188 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126188 | $ | 31.80 |
| 214878 | 5213126190 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126190 | $ | 485.11 |
| 214878 | 5213126192 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126192 | $ | 4,096.13 |

Case 24-01336-VFP  Doc 22-26  Filed 04/14/26  Entered 04/14/26 20:50:31  Desc Exhibit D - Part 4  Page 18 of 46

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213126194 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126194 | $ | 1,763.72 |
| 214878 | 5213126195 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126195 | $ | 71.49 |
| 214878 | 5213126197 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126197 | $ | 440.93 |
| 214878 | 5213126199 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126199 | $ | 18.30 |
| 214878 | 5213126200 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126200 | $ | 1,063.66 |
| 214878 | 5213126216 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126216 | $ | 285.96 |
| 214878 | 5213126217 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126217 | $ | 214.47 |
| 214878 | 5213126218 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126218 | $ | 726.89 |
| 214878 | 5213126219 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126219 | $ | 440.93 |
| 214878 | 5213126220 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126220 | $ | 142.98 |
| 214878 | 5213126221 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126221 | $ | 31.80 |
| 214878 | 5213126222 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126222 | $ | 357.45 |
| 214878 | 5213126223 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126223 | $ | 440.93 |
| 214878 | 5213126224 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126224 | $ | 528.78 |
| 214878 | 5213126225 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126225 | $ | 214.44 |
| 214878 | 5213126226 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126226 | $ | 31.80 |
| 214878 | 5213126227 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126227 | $ | 4,957.24 |
| 214878 | 5213126228 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126228 | $ | 81.28 |
| 214878 | 5213126229 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126229 | $ | 9,215.79 |
| 214878 | 5213126230 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126230 | $ | 71.49 |
| 214878 | 5213126231 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126231 | $ | 881.86 |
| 214878 | 5213126232 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126232 | $ | 161.28 |
| 214878 | 5213126233 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126233 | $ | 31.80 |
| 214878 | 5213126234 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126234 | $ | 440.93 |
| 214878 | 5213126235 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126235 | $ | 82.18 |
| 214878 | 5213126236 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126236 | $ | 3,027.01 |
| 214878 | 5213126237 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126237 | $ | 31.80 |
| 214878 | 5213126238 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126238 | $ | 336.54 |
| 214878 | 5213126239 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126239 | $ | 869.87 |
| 214878 | 5213126240 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126240 | $ | 114.69 |
| 214878 | 5213126241 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126241 | $ | 5,567.59 |
| 214878 | 5213126242 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126242 | $ | 1,009.62 |
| 214878 | 5213126243 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126243 | $ | 157.89 |
| 214878 | 5213126244 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126244 | $ | 634.79 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 19 of 46

# Historical and Preference Period Payments - BBB and Artsana

| 214878 | 5213126245 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126245 | $ | 1,021.60 |
|--------|-----------|-----|-----------|-----------|-----------|-----------|-----|-----------|---|----------|
| 214878 | 5213126267 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126267 | $ | 798.38 |
| 214878 | 5213126268 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126268 | $ | 31.80 |
| 214878 | 5213126269 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126269 | $ | 215.64 |
| 214878 | 5213126270 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126270 | $ | 440.93 |
| 214878 | 5213126271 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126271 | $ | 142.98 |
| 214878 | 5213126272 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126272 | $ | 440.93 |
| 214878 | 5213126273 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126273 | $ | 214.47 |
| 214878 | 5213126274 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126274 | $ | 65.50 |
| 214878 | 5213126275 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126275 | $ | 31.80 |
| 214878 | 5213126276 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126276 | $ | 71.49 |
| 214878 | 5213126277 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126277 | $ | 206.12 |
| 214878 | 5213126278 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126278 | $ | 908.46 |
| 214878 | 5213126279 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126279 | $ | 436.14 |
| 214878 | 5213126280 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126280 | $ | 31.80 |
| 214878 | 5213126281 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126281 | $ | 336.54 |
| 214878 | 5213126282 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126282 | $ | 857.88 |
| 214878 | 5213126283 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126283 | $ | 124.78 |
| 214878 | 5213126284 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126284 | $ | 31.80 |
| 214878 | 5213126285 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126285 | $ | 357.45 |
| 214878 | 5213126286 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126286 | $ | 440.93 |
| 214878 | 5213126287 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126287 | $ | 646.89 |
| 214878 | 5213126288 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126288 | $ | 71.49 |
| 214878 | 5213126289 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126289 | $ | 31.80 |
| 214878 | 5213126290 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126290 | $ | 18.30 |
| 214878 | 5213126291 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126291 | $ | 214.47 |
| 214878 | 5213126292 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126292 | $ | 142.98 |
| 214878 | 5213126293 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126293 | $ | 357.40 |
| 214878 | 5213126294 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126294 | $ | 31.80 |
| 214878 | 5213126296 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126296 | $ | 18.30 |
| 214878 | 5213126297 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126297 | $ | 71.49 |
| 214878 | 5213126298 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126298 | $ | 142.98 |
| 214878 | 5213126299 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126299 | $ | 214.44 |
| 214878 | 5213126300 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126300 | $ | 89.79 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 20 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213126301 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126301 | $ | 142.98 |
| 214878 | 5213126303 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126303 | $ | 89.79 |
| 214878 | 5213126304 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126304 | $ | 1,072.20 |
| 214878 | 5213126305 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126305 | $ | 71.49 |
| 214878 | 5213126307 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126307 | $ | 285.96 |
| 214878 | 5213126308 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126308 | $ | 142.98 |
| 214878 | 5213126309 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126309 | $ | 31.80 |
| 214878 | 5213126310 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126310 | $ | 223.19 |
| 214878 | 5213126311 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126311 | $ | 918.87 |
| 214878 | 5213126312 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126312 | $ | 489.86 |
| 214878 | 5213126313 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126313 | $ | 31.80 |
| 214878 | 5213126314 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126314 | $ | 71.49 |
| 214878 | 5213126315 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126315 | $ | 196.98 |
| 214878 | 5213126316 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126316 | $ | 418.95 |
| 214878 | 5213126317 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126317 | $ | 1,715.52 |
| 214878 | 5213126318 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126318 | $ | 71.49 |
| 214878 | 5213126319 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126319 | $ | 673.08 |
| 214878 | 5213126320 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126320 | $ | 3,636.70 |
| 214878 | 5213126321 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126321 | $ | 440.93 |
| 214878 | 5213126322 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126322 | $ | 71.49 |
| 214878 | 5213126323 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126323 | $ | 520.72 |
| 214878 | 5213126324 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126324 | $ | 925.06 |
| 214878 | 5213126325 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126325 | $ | 31.80 |
| 214878 | 5213126326 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126326 | $ | 428.94 |
| 214878 | 5213126327 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126327 | $ | 335.29 |
| 214878 | 5213126328 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126328 | $ | 440.93 |
| 214878 | 5213126329 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126329 | $ | 726.89 |
| 214878 | 5213126330 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126330 | $ | 440.93 |
| 214878 | 5213126331 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126331 | $ | 230.96 |
| 214878 | 5213126332 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126332 | $ | 214.47 |
| 214878 | 5213126333 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126333 | $ | 1,763.72 |
| 214878 | 5213126334 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126334 | $ | 43.20 |
| 214878 | 5213126335 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126335 | $ | 1,281.38 |
| 214878 | 5213126336 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126336 | $ | 440.93 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 21 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213126337 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126337 | $ | 512.42 |
| 214878 | 5213126338 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126338 | $ | 62.98 |
| 214878 | 5213126339 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126339 | $ | 31.80 |
| 214878 | 5213126340 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126340 | $ | 428.94 |
| 214878 | 5213126341 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126341 | $ | 90.69 |
| 214878 | 5213126375 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126375 | $ | 31.80 |
| 214878 | 5213126376 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126376 | $ | 102.45 |
| 214878 | 5213126377 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126377 | $ | 897.34 |
| 214878 | 5213126378 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126378 | $ | 31.80 |
| 214878 | 5213126379 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126379 | $ | 583.91 |
| 214878 | 5213126380 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126380 | $ | 174.78 |
| 214878 | 5213126381 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126381 | $ | 698.30 |
| 214878 | 5213126382 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126382 | $ | 440.93 |
| 214878 | 5213126383 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126383 | $ | 440.93 |
| 214878 | 5213126384 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126384 | $ | 436.39 |
| 214878 | 5213126385 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126385 | $ | 71.49 |
| 214878 | 5213126386 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126386 | $ | 444.94 |
| 214878 | 5213126387 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126387 | $ | 787.48 |
| 214878 | 5213126388 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126388 | $ | 31.80 |
| 214878 | 5213126389 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126389 | $ | 140.99 |
| 214878 | 5213126390 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126390 | $ | 31.80 |
| 214878 | 5213126391 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126391 | $ | 106.18 |
| 214878 | 5213126393 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126393 | $ | 71.49 |
| 214878 | 5213126394 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126394 | $ | 268.10 |
| 214878 | 5213126395 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126395 | $ | 31.80 |
| 214878 | 5213126396 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126396 | $ | 31.80 |
| 214878 | 5213126397 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126397 | $ | 440.93 |
| 214878 | 5213126398 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126398 | $ | 654.29 |
| 214878 | 5213126399 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126399 | $ | 142.98 |
| 214878 | 5213126400 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126400 | $ | 18.60 |
| 214878 | 5213126401 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126401 | $ | 285.96 |
| 214878 | 5213126402 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126402 | $ | 440.93 |
| 214878 | 5213126403 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126403 | $ | 229.32 |
| 214878 | 5213126404 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126404 | $ | 214.47 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4 - Page 22 of 46

| 214878 | 5213126405 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126405 | $ | 214.47 |
|--------|------------|----|-----------|-----------|-----------|-----------|----|-----------|----|--------|
| 214878 | 5213126406 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126406 | $ | 440.93 |
| 214878 | 5213126407 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126407 | $ | 440.93 |
| 214878 | 5213126408 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126408 | $ | 212.76 |
| 214878 | 5213126409 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126409 | $ | 71.49 |
| 214878 | 5213126410 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126410 | $ | 284.99 |
| 214878 | 5213126411 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126411 | $ | 1,322.79 |
| 214878 | 5213126412 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126412 | $ | 1,289.89 |
| 214878 | 5213126413 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126413 | $ | 210.56 |
| 214878 | 5213126414 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126414 | $ | 440.93 |
| 214878 | 5213126415 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126415 | $ | 71.49 |
| 214878 | 5213126416 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126416 | $ | 440.93 |
| 214878 | 5213126417 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126417 | $ | 277.45 |
| 214878 | 5213126418 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126418 | $ | 236.74 |
| 214878 | 5213126419 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126419 | $ | 214.47 |
| 214878 | 5213126420 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126420 | $ | 1,322.79 |
| 214878 | 5213126421 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126421 | $ | 31.80 |
| 214878 | 5213126422 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126422 | $ | 194.43 |
| 214878 | 5213126423 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126423 | $ | 1,823.18 |
| 214878 | 5213126424 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126424 | $ | 71.49 |
| 214878 | 5213126425 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126425 | $ | 71.49 |
| 214878 | 5213126426 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126426 | $ | 142.98 |
| 214878 | 5213126427 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126427 | $ | 205.96 |
| 214878 | 5213126428 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126428 | $ | 357.45 |
| 214878 | 5213126429 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126429 | $ | 37.20 |
| 214878 | 5213126430 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126430 | $ | 1,344.99 |
| 214878 | 5213126431 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126431 | $ | 929.24 |
| 214878 | 5213126432 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126432 | $ | 142.98 |
| 214878 | 5213126433 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126433 | $ | 62.98 |
| 214878 | 5213126434 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126434 | $ | 440.93 |
| 214878 | 5213126435 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126435 | $ | 440.93 |
| 214878 | 5213126436 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126436 | $ | 51.20 |
| 214878 | 5213126437 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126437 | $ | 214.98 |
| 214878 | 5213126438 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126438 | $ | 857.88 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 23 of 46

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213126440 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126440 | $ | 62.98 |
| 214878 | 5213126441 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126441 | $ | 272.28 |
| 214878 | 5213126442 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126442 | $ | 71.49 |
| 214878 | 5213126443 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126443 | $ | 394.77 |
| 214878 | 5213126444 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126444 | $ | 214.44 |
| 214878 | 5213126445 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126445 | $ | 1,473.60 |
| 214878 | 5213126446 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126446 | $ | 31.80 |
| 214878 | 5213126447 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126447 | $ | 336.54 |
| 214878 | 5213126448 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126448 | $ | 71.49 |
| 214878 | 5213126449 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126449 | $ | 71.49 |
| 214878 | 5213126488 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126488 | $ | 71.49 |
| 214878 | 5213126489 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126489 | $ | 103.29 |
| 214878 | 5213126490 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126490 | $ | 530.23 |
| 214878 | 5213126491 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126491 | $ | 31.80 |
| 214878 | 5213126492 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126492 | $ | 108.15 |
| 214878 | 5213126493 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126493 | $ | 31.80 |
| 214878 | 5213126494 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126494 | $ | 142.98 |
| 214878 | 5213126495 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126495 | $ | 214.47 |
| 214878 | 5213126496 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126496 | $ | 16,807.94 |
| 214878 | 5213126497 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126497 | $ | 6,180.76 |
| 214878 | 5213126498 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126498 | $ | 31.80 |
| 214878 | 5213126499 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126499 | $ | 357.45 |
| 214878 | 5213126500 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126500 | $ | 336.54 |
| 214878 | 5213126501 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126501 | $ | 551.01 |
| 214878 | 5213126502 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126502 | $ | 896.71 |
| 214878 | 5213126503 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126503 | $ | 71.49 |
| 214878 | 5213126504 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126504 | $ | 881.86 |
| 214878 | 5213126505 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126505 | $ | 214.44 |
| 214878 | 5213126506 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126506 | $ | 31.80 |
| 214878 | 5213126507 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126507 | $ | 177.67 |
| 214878 | 5213126508 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126508 | $ | 602.37 |
| 214878 | 5213126509 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126509 | $ | 121.65 |
| 214878 | 5213126510 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126510 | $ | 31.80 |
| 214878 | 5213126511 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | | 6/14/2022 | 56 | 5213126511 | $ | 881.86 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 24 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213126512 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126512 | $ | 1,897.32 |
| 214878 | 5213126513 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126513 | $ | 31.80 |
| 214878 | 5213126514 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126514 | $ | 31.80 |
| 214878 | 5213126515 | C8 | 4/19/2022 | 6/18/2022 | 6/14/2022 | 6/14/2022 | 56 | 5213126515 | $ | 220.81 |
| 214878 | 5213126516 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126516 | $ | 71.49 |
| 214878 | 5213126517 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126517 | $ | 440.93 |
| 214878 | 5213126518 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126518 | $ | 240.65 |
| 214878 | 5213126519 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126519 | $ | 71.49 |
| 214878 | 5213126520 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126520 | $ | 440.93 |
| 214878 | 5213126521 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126521 | $ | 709.87 |
| 214878 | 5213126522 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126522 | $ | 31.80 |
| 214878 | 5213126523 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126523 | $ | 440.93 |
| 214878 | 5213126524 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126524 | $ | 142.98 |
| 214878 | 5213126525 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126525 | $ | 881.86 |
| 214878 | 5213126526 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126526 | $ | 295.75 |
| 214878 | 5213126527 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126527 | $ | 440.93 |
| 214878 | 5213126528 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126528 | $ | 287.54 |
| 214878 | 5213126529 | C8 | 4/14/2022 | 6/13/2022 | 6/14/2022 | 6/14/2022 | 61 | 5213126529 | $ | 125.38 |
| 214878 | 5213126532 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126532 | $ | 881.86 |
| 214878 | 5213126534 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126534 | $ | 71.49 |
| 214878 | 5213126535 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126535 | $ | 71.49 |
| 214878 | 5213126662 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126662 | $ | 2,201.00 |
| 214878 | 5213126663 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126663 | $ | 713.37 |
| 214878 | 5213126664 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126664 | $ | 304.29 |
| 214878 | 5213126665 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126665 | $ | 4,626.00 |
| 214878 | 5213126666 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126666 | $ | 7,062.18 |
| 214878 | 5213126667 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126667 | $ | 15,526.03 |
| 214878 | 5213126668 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126668 | $ | 515.28 |
| 214878 | 5213126669 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126669 | $ | 18,043.12 |
| 214878 | 5213126670 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126670 | $ | 295.80 |
| 214878 | 5213126671 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126671 | $ | 7,250.52 |
| 214878 | 5213126672 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126672 | $ | 13,227.90 |
| 214878 | 5213126673 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126673 | $ | 6,292.96 |
| 214878 | 5213126674 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | 6/14/2022 | 55 | 5213126674 | $ | 2,797.67 |

Case 24-01336-VFP    Doc 22-26    Exhibit D - Part 4 - Page 25 of 46    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213126679 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126679 | $ | 49.30 |
| 214878 | 5213126680 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126680 | $ | 7,920.94 |
| 214878 | 5213126681 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126681 | $ | 10,596.31 |
| 214878 | 5213126682 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126682 | $ | 1,461.56 |
| 214878 | 5213126683 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126683 | $ | 1,461.56 |
| 214878 | 5213126684 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126684 | $ | 22.20 |
| 214878 | 5213126685 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126685 | $ | 246.50 |
| 214878 | 5213126686 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126686 | $ | 587.88 |
| 214878 | 5213126687 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126687 | $ | 1,763.72 |
| 214878 | 5213126688 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126688 | $ | 3,545.61 |
| 214878 | 5213126689 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126689 | $ | 561.25 |
| 214878 | 5213126727 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126727 | $ | 2,502.15 |
| 214878 | 5213126728 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126728 | $ | 5,152.65 |
| 214878 | 5213126729 | C8 | 4/20/2022 | 6/19/2022 | 6/14/2022 | | 6/14/2022 | 55 | 5213126729 | $ | 440.93 |
| 214878 | 5213126302 | C8 | 4/14/2022 | 6/13/2022 | 6/28/2022 | | 6/28/2022 | 75 | 5213126302 | $ | 629.77 |
| 214878 | 5213126836 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126836 | $ | 340.18 |
| 214878 | 5213126837 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126837 | $ | 170.09 |
| 214878 | 5213126838 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126838 | $ | 680.36 |
| 214878 | 5213126839 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126839 | $ | 881.86 |
| 214878 | 5213126840 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126840 | $ | 98.10 |
| 214878 | 5213126841 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126841 | $ | 170.09 |
| 214878 | 5213126842 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126842 | $ | 510.27 |
| 214878 | 5213126843 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126843 | $ | 510.27 |
| 214878 | 5213126844 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126844 | $ | 134.52 |
| 214878 | 5213126845 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126845 | $ | 440.93 |
| 214878 | 5213126846 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126846 | $ | 778.17 |
| 214878 | 5213126847 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126847 | $ | 134.52 |
| 214878 | 5213126848 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126848 | $ | 200.79 |
| 214878 | 5213126849 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126849 | $ | 277.50 |
| 214878 | 5213126850 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126850 | $ | 142.98 |
| 214878 | 5213126851 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126851 | $ | 1,530.81 |
| 214878 | 5213126852 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126852 | $ | 340.18 |
| 214878 | 5213126853 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126853 | $ | 680.36 |
| 214878 | 5213126854 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126854 | $ | 1,322.79 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 26 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213126855 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126855 | $ 1,500.72 |
| 214878 | 5213126856 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126856 | $ 1,253.80 |
| 214878 | 5213126857 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126857 | $ 170.09 |
| 214878 | 5213126858 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126858 | $ 340.18 |
| 214878 | 5213126859 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126859 | $ 340.18 |
| 214878 | 5213126860 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126860 | $ 134.52 |
| 214878 | 5213126861 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126861 | $ 998.25 |
| 214878 | 5213126862 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126862 | $ 1,336.94 |
| 214878 | 5213126863 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126863 | $ 340.18 |
| 214878 | 5213126864 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126864 | $ 170.09 |
| 214878 | 5213126865 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126865 | $ 340.18 |
| 214878 | 5213126866 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126866 | $ 673.08 |
| 214878 | 5213126867 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126867 | $ 518.25 |
| 214878 | 5213126868 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126868 | $ 1,360.72 |
| 214878 | 5213126869 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126869 | $ 170.09 |
| 214878 | 5213126870 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126870 | $ 680.36 |
| 214878 | 5213126871 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126871 | $ 613.56 |
| 214878 | 5213126872 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126872 | $ 1,443.97 |
| 214878 | 5213126873 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126873 | $ 170.09 |
| 214878 | 5213126874 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126874 | $ 340.18 |
| 214878 | 5213126875 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126875 | $ 340.18 |
| 214878 | 5213126876 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126876 | $ 90.30 |
| 214878 | 5213126877 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126877 | $ 170.09 |
| 214878 | 5213126878 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126878 | $ 314.40 |
| 214878 | 5213126879 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126879 | $ 103.29 |
| 214878 | 5213126880 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126880 | $ 170.09 |
| 214878 | 5213126881 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126881 | $ 170.09 |
| 214878 | 5213126882 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126882 | $ 440.93 |
| 214878 | 5213126883 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126883 | $ 1,197.28 |
| 214878 | 5213126884 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126884 | $ 170.09 |
| 214878 | 5213126885 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126885 | $ 170.09 |
| 214878 | 5213126886 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126886 | $ 401.58 |
| 214878 | 5213126887 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126887 | $ 295.75 |
| 214878 | 5213126888 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | | 6/28/2022 | 67 | 5213126888 | $ 170.09 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 27 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213126889 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126889 | $ | 170.09 |
| 214878 | 5213126890 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126890 | $ | 641.72 |
| 214878 | 5213126891 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126891 | $ | 278.01 |
| 214878 | 5213126892 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126892 | $ | 170.09 |
| 214878 | 5213126893 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126893 | $ | 170.09 |
| 214878 | 5213126894 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126894 | $ | 401.58 |
| 214878 | 5213126895 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126895 | $ | 1,087.47 |
| 214878 | 5213126896 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126896 | $ | 680.36 |
| 214878 | 5213126897 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126897 | $ | 170.09 |
| 214878 | 5213126898 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126898 | $ | 680.36 |
| 214878 | 5213126899 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126899 | $ | 134.52 |
| 214878 | 5213126900 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126900 | $ | 658.19 |
| 214878 | 5213126901 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126901 | $ | 170.09 |
| 214878 | 5213126902 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126902 | $ | 510.27 |
| 214878 | 5213126903 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126903 | $ | 641.72 |
| 214878 | 5213126904 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126904 | $ | 83.00 |
| 214878 | 5213126905 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126905 | $ | 170.09 |
| 214878 | 5213126906 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126906 | $ | 170.09 |
| 214878 | 5213126907 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126907 | $ | 538.08 |
| 214878 | 5213126908 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126908 | $ | 403.56 |
| 214878 | 5213126909 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126909 | $ | 440.93 |
| 214878 | 5213126910 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126910 | $ | 205.76 |
| 214878 | 5213126911 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126911 | $ | 898.79 |
| 214878 | 5213126912 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126912 | $ | 170.09 |
| 214878 | 5213126913 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126913 | $ | 340.18 |
| 214878 | 5213126914 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126914 | $ | 134.52 |
| 214878 | 5213126915 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126915 | $ | 1,013.63 |
| 214878 | 5213126916 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126916 | $ | 1,476.39 |
| 214878 | 5213126917 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126917 | $ | 170.09 |
| 214878 | 5213126918 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126918 | $ | 340.18 |
| 214878 | 5213126919 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126919 | $ | 641.72 |
| 214878 | 5213126920 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126920 | $ | 368.19 |
| 214878 | 5213126921 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126921 | $ | 170.09 |
| 214878 | 5213126922 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126922 | $ | 170.09 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 28 of 46

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213126923 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126923 | $ | 327.09 |
| 214878 | 5213126924 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126924 | $ | 340.18 |
| 214878 | 5213126925 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126925 | $ | 170.09 |
| 214878 | 5213126926 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126926 | $ | 170.09 |
| 214878 | 5213126927 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126927 | $ | 54.90 |
| 214878 | 5213126928 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126928 | $ | 714.90 |
| 214878 | 5213126929 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126929 | $ | 170.09 |
| 214878 | 5213126930 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126930 | $ | 340.18 |
| 214878 | 5213126931 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126931 | $ | 340.18 |
| 214878 | 5213126932 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126932 | $ | 641.72 |
| 214878 | 5213126933 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126933 | $ | 1,156.01 |
| 214878 | 5213126934 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126934 | $ | 510.27 |
| 214878 | 5213126935 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126935 | $ | 170.09 |
| 214878 | 5213126936 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126936 | $ | 510.27 |
| 214878 | 5213126937 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126937 | $ | 134.52 |
| 214878 | 5213126938 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126938 | $ | 440.93 |
| 214878 | 5213126939 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126939 | $ | 842.58 |
| 214878 | 5213126940 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126940 | $ | 170.09 |
| 214878 | 5213126941 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126941 | $ | 170.09 |
| 214878 | 5213126942 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126942 | $ | 134.52 |
| 214878 | 5213126943 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126943 | $ | 200.79 |
| 214878 | 5213126944 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126944 | $ | 162.56 |
| 214878 | 5213126945 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126945 | $ | 200.79 |
| 214878 | 5213126946 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126946 | $ | 142.98 |
| 214878 | 5213126947 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126947 | $ | 170.09 |
| 214878 | 5213126948 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126948 | $ | 340.18 |
| 214878 | 5213126949 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126949 | $ | 134.52 |
| 214878 | 5213126950 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126950 | $ | 1,322.79 |
| 214878 | 5213126951 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126951 | $ | 384.19 |
| 214878 | 5213126952 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126952 | $ | 170.09 |
| 214878 | 5213126953 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126953 | $ | 340.18 |
| 214878 | 5213126954 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126954 | $ | 340.18 |
| 214878 | 5213126955 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126955 | $ | 641.72 |
| 214878 | 5213126956 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126956 | $ | 319.44 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 4    Page 29 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213126957 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126957 | $ | 510.27 |
| 214878 | 5213126958 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126958 | $ | 170.09 |
| 214878 | 5213126959 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126959 | $ | 680.36 |
| 214878 | 5213126960 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126960 | $ | 300.84 |
| 214878 | 5213126961 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126961 | $ | 340.18 |
| 214878 | 5213126962 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126962 | $ | 170.09 |
| 214878 | 5213126963 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126963 | $ | 170.09 |
| 214878 | 5213126964 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126964 | $ | 269.04 |
| 214878 | 5213126965 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126965 | $ | 440.93 |
| 214878 | 5213126966 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126966 | $ | 197.50 |
| 214878 | 5213126967 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126967 | $ | 170.09 |
| 214878 | 5213126968 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126968 | $ | 170.09 |
| 214878 | 5213126969 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126969 | $ | 170.09 |
| 214878 | 5213126970 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126970 | $ | 134.52 |
| 214878 | 5213126971 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126971 | $ | 64.95 |
| 214878 | 5213126973 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126973 | $ | 170.09 |
| 214878 | 5213126974 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126974 | $ | 170.09 |
| 214878 | 5213126975 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126975 | $ | 200.79 |
| 214878 | 5213126976 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126976 | $ | 1,513.77 |
| 214878 | 5213126977 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126977 | $ | 170.09 |
| 214878 | 5213126978 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126978 | $ | 134.52 |
| 214878 | 5213126979 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126979 | $ | 991.46 |
| 214878 | 5213126980 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126980 | $ | 170.09 |
| 214878 | 5213126981 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126981 | $ | 170.09 |
| 214878 | 5213126982 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126982 | $ | 170.09 |
| 214878 | 5213126983 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126983 | $ | 134.52 |
| 214878 | 5213126984 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126984 | $ | 403.56 |
| 214878 | 5213126985 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126985 | $ | 134.52 |
| 214878 | 5213126986 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126986 | $ | 142.98 |
| 214878 | 5213126987 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126987 | $ | 697.86 |
| 214878 | 5213126988 | C8 | 4/21/2022 | 6/20/2022 | 6/28/2022 | 6/28/2022 | 68 | 5213126988 | $ | 200.79 |
| 214878 | 5213126990 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126990 | $ | 174.76 |
| 214878 | 5213126991 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126991 | $ | 340.18 |
| 214878 | 5213126992 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126992 | $ | 340.18 |

Case 24-01336-VFP Doc 22-26 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 4 Page 30 of 46

# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 31 of 46

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213126993 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213126993 | $ | 237.81 |
| 214878 | 5213127088 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127088 | $ | 510.27 |
| 214878 | 5213127089 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127089 | $ | 340.18 |
| 214878 | 5213127090 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127090 | $ | 680.36 |
| 214878 | 5213127091 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127091 | $ | 440.93 |
| 214878 | 5213127092 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127092 | $ | 231.01 |
| 214878 | 5213127128 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127128 | $ | 170.09 |
| 214878 | 5213127129 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127129 | $ | 170.09 |
| 214878 | 5213127130 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127130 | $ | 340.18 |
| 214878 | 5213127131 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127131 | $ | 269.04 |
| 214878 | 5213127132 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127132 | $ | 627.48 |
| 214878 | 5213127133 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127133 | $ | 1,210.68 |
| 214878 | 5213127134 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127134 | $ | 510.27 |
| 214878 | 5213127135 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127135 | $ | 170.09 |
| 214878 | 5213127136 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127136 | $ | 680.36 |
| 214878 | 5213127137 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127137 | $ | 200.79 |
| 214878 | 5213127138 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127138 | $ | 627.00 |
| 214878 | 5213127139 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127139 | $ | 680.36 |
| 214878 | 5213127140 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127140 | $ | 170.09 |
| 214878 | 5213127141 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127141 | $ | 510.27 |
| 214878 | 5213127142 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127142 | $ | 134.52 |
| 214878 | 5213127143 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127143 | $ | 1,082.65 |
| 214878 | 5213127144 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127144 | $ | 369.69 |
| 776.70 | 5213127145 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127145 | $ | 776.70 |
| 214878 | 5213127146 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127146 | $ | 170.09 |
| 214878 | 5213127147 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127147 | $ | 170.09 |
| 214878 | 5213127148 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127148 | $ | 1,043.30 |
| 214878 | 5213127149 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127149 | $ | 643.92 |
| 214878 | 5213127150 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127150 | $ | 170.09 |
| 214878 | 5213127151 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127151 | $ | 170.09 |
| 214878 | 5213127152 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127152 | $ | 134.52 |
| 214878 | 5213127153 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127153 | $ | 106.18 |
| 214878 | 5213127163 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127163 | $ | 8,164.32 |
| 214878 | 5213127164 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127164 | $ | 1,530.81 |

| 214878 | 5213127165 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127165 | $ | 3,231.71 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213127166 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127166 | $ | 5,614.04 |
| 214878 | 5213127167 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127167 | $ | 1,181.73 |
| 214878 | 5213127168 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127168 | $ | 340.18 |
| 214878 | 5213127169 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127169 | $ | 170.09 |
| 214878 | 5213127170 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127170 | $ | 63.68 |
| 214878 | 5213127171 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127171 | $ | 680.36 |
| 214878 | 5213127172 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127172 | $ | 881.86 |
| 214878 | 5213127173 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127173 | $ | 214.47 |
| 214878 | 5213127177 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127177 | $ | 170.09 |
| 214878 | 5213127178 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127178 | $ | 340.18 |
| 214878 | 5213127179 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127179 | $ | 881.86 |
| 214878 | 5213127180 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127180 | $ | 492.13 |
| 214878 | 5213127181 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127181 | $ | 340.18 |
| 214878 | 5213127182 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127182 | $ | 63.68 |
| 214878 | 5213127183 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127183 | $ | 340.18 |
| 214878 | 5213127184 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127184 | $ | 401.58 |
| 214878 | 5213127185 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127185 | $ | 1,048.47 |
| 214878 | 5213127186 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127186 | $ | 170.09 |
| 214878 | 5213127187 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127187 | $ | 134.52 |
| 214878 | 5213127188 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127188 | $ | 641.72 |
| 214878 | 5213127189 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127189 | $ | 357.45 |
| 214878 | 5213127190 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127190 | $ | 170.09 |
| 214878 | 5213127191 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127191 | $ | 340.18 |
| 214878 | 5213127192 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127192 | $ | 134.52 |
| 214878 | 5213127193 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127193 | $ | 81.28 |
| 214878 | 5213127194 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127194 | $ | 170.09 |
| 214878 | 5213127195 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127195 | $ | 170.09 |
| 214878 | 5213127196 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127196 | $ | 842.51 |
| 214878 | 5213127197 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127197 | $ | 335.26 |
| 214878 | 5213127202 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127202 | $ | 170.09 |
| 214878 | 5213127203 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127203 | $ | 170.09 |
| 214878 | 5213127204 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127204 | $ | 170.09 |
| 214878 | 5213127205 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127205 | $ | 401.58 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 32 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213127206 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127206 | $ | 873.87 |
| 214878 | 5213127207 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127207 | $ | 170.09 |
| 214878 | 5213127208 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127208 | $ | 127.36 |
| 214878 | 5213127209 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127209 | $ | 340.18 |
| 214878 | 5213127210 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127210 | $ | 134.52 |
| 214878 | 5213127211 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127211 | $ | 881.86 |
| 214878 | 5213127212 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127212 | $ | 533.46 |
| 214878 | 5213127213 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127213 | $ | 714.90 |
| 214878 | 5213127214 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127214 | $ | 170.09 |
| 214878 | 5213127215 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127215 | $ | 340.18 |
| 214878 | 5213127216 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127216 | $ | 1,322.79 |
| 214878 | 5213127217 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127217 | $ | 1,486.36 |
| 214878 | 5213127218 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127218 | $ | 170.09 |
| 214878 | 5213127219 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127219 | $ | 510.27 |
| 214878 | 5213127220 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127220 | $ | 191.04 |
| 214878 | 5213127221 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127221 | $ | 170.09 |
| 214878 | 5213127222 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127222 | $ | 632.89 |
| 214878 | 5213127223 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127223 | $ | 170.09 |
| 214878 | 5213127224 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127224 | $ | 340.18 |
| 214878 | 5213127225 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127225 | $ | 340.18 |
| 214878 | 5213127226 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127226 | $ | 174.78 |
| 214878 | 5213127227 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127227 | $ | 3,447.74 |
| 214878 | 5213127228 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127228 | $ | 170.09 |
| 214878 | 5213127229 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127229 | $ | 340.18 |
| 214878 | 5213127230 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127230 | $ | 280.67 |
| 214878 | 5213127231 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127231 | $ | 170.09 |
| 214878 | 5213127232 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127232 | $ | 170.09 |
| 214878 | 5213127233 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127233 | $ | 340.18 |
| 214878 | 5213127234 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127234 | $ | 403.56 |
| 214878 | 5213127235 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127235 | $ | 71.49 |
| 214878 | 5213127236 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127236 | $ | 170.09 |
| 214878 | 5213127237 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127237 | $ | 340.18 |
| 214878 | 5213127238 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127238 | $ | 269.04 |
| 214878 | 5213127239 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127239 | $ | 440.93 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 4    Page 33 of 46

# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 34 of 46

| 214878 | 5213127240 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127240 | $ | 264.57 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213127241 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127241 | $ | 888.37 |
| 214878 | 5213127242 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127242 | $ | 170.09 |
| 214878 | 5213127243 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127243 | $ | 170.09 |
| 214878 | 5213127244 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127244 | $ | 134.52 |
| 214878 | 5213127245 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127245 | $ | 430.22 |
| 214878 | 5213127246 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127246 | $ | 1,167.82 |
| 214878 | 5213127475 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127475 | $ | 2,958.00 |
| 214878 | 5213127476 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127476 | $ | 31.80 |
| 214878 | 5213127477 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127477 | $ | 29.70 |
| 214878 | 5213127478 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127478 | $ | 95.95 |
| 214878 | 5213127479 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127479 | $ | 669.36 |
| 214878 | 5213127480 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127480 | $ | 12,221.26 |
| 214878 | 5213127481 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127481 | $ | 1,715.76 |
| 214878 | 5213127482 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127482 | $ | 1,694.45 |
| 214878 | 5213127483 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127483 | $ | 3,133.92 |
| 214878 | 5213127484 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127484 | $ | 246.50 |
| 214878 | 5213127485 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127485 | $ | 3,919.20 |
| 214878 | 5213127486 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127486 | $ | 17,373.00 |
| 214878 | 5213127487 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127487 | $ | 8,748.37 |
| 214878 | 5213127488 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127488 | $ | 5,934.99 |
| 214878 | 5213127489 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127489 | $ | 680.36 |
| 214878 | 5213127490 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127490 | $ | 1,360.72 |
| 214878 | 5213127518 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127518 | $ | 940.96 |
| 214878 | 5213127519 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127519 | $ | 4,518.51 |
| 214878 | 5213127520 | C8 | 4/22/2022 | 6/21/2022 | 6/28/2022 | 6/28/2022 | 67 | 5213127520 | $ | 3,444.61 |
| 214878 | 5213127531 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127531 | $ | 170.09 |
| 214878 | 5213127532 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127532 | $ | 63.68 |
| 214878 | 5213127533 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127533 | $ | 440.93 |
| 214878 | 5213127534 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127534 | $ | 18.30 |
| 214878 | 5213127535 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127535 | $ | 633.52 |
| 214878 | 5213127536 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127536 | $ | 170.09 |
| 214878 | 5213127537 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127537 | $ | 170.09 |
| 214878 | 5213127538 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127538 | $ | 134.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213127539 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127539 | $ | 224.56 |
| 214878 | 5213127540 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127540 | $ | 170.09 |
| 214878 | 5213127541 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127541 | $ | 63.68 |
| 214878 | 5213127542 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127542 | $ | 191.04 |
| 214878 | 5213127543 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127543 | $ | 518.73 |
| 214878 | 5213127544 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127544 | $ | 452.88 |
| 214878 | 5213127545 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127545 | $ | 62.76 |
| 214878 | 5213127546 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127546 | $ | 92.56 |
| 214878 | 5213127547 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127547 | $ | 170.09 |
| 214878 | 5213127548 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127548 | $ | 170.09 |
| 214878 | 5213127549 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127549 | $ | 200.79 |
| 214878 | 5213127550 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127550 | $ | 675.21 |
| 214878 | 5213127551 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127551 | $ | 700.48 |
| 214878 | 5213127552 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127552 | $ | 106.40 |
| 214878 | 5213127553 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127553 | $ | 1,402.14 |
| 214878 | 5213127554 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127554 | $ | 170.09 |
| 214878 | 5213127555 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127555 | $ | 200.79 |
| 214878 | 5213127556 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127556 | $ | 389.25 |
| 214878 | 5213127557 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127557 | $ | 170.09 |
| 214878 | 5213127558 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127558 | $ | 71.49 |
| 214878 | 5213127559 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127559 | $ | 340.18 |
| 214878 | 5213127560 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127560 | $ | 170.09 |
| 214878 | 5213127561 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127561 | $ | 127.36 |
| 214878 | 5213127562 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127562 | $ | 340.18 |
| 214878 | 5213127563 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127563 | $ | 31.80 |
| 214878 | 5213127564 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127564 | $ | 170.09 |
| 214878 | 5213127565 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127565 | $ | 254.72 |
| 214878 | 5213127566 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127566 | $ | 127.98 |
| 214878 | 5213127567 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127567 | $ | 170.09 |
| 214878 | 5213127568 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127568 | $ | 18.30 |
| 214878 | 5213127569 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127569 | $ | 1,253.30 |
| 214878 | 5213127570 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127570 | $ | 170.09 |
| 214878 | 5213127571 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127571 | $ | 532.23 |
| 214878 | 5213127572 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127572 | $ | 170.09 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 4    Page 35 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213127573 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127573 | $ | 200.79 |
| 214878 | 5213127574 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127574 | $ | 285.96 |
| 214878 | 5213127575 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127575 | $ | 340.18 |
| 214878 | 5213127576 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127576 | $ | 170.09 |
| 214878 | 5213127577 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127577 | $ | 340.18 |
| 214878 | 5213127578 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127578 | $ | 881.86 |
| 214878 | 5213127579 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127579 | $ | 765.48 |
| 214878 | 5213127580 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127580 | $ | 170.09 |
| 214878 | 5213127581 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127581 | $ | 254.72 |
| 214878 | 5213127582 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127582 | $ | 340.18 |
| 214878 | 5213127583 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127583 | $ | 71.49 |
| 214878 | 5213127584 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127584 | $ | 340.18 |
| 214878 | 5213127585 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127585 | $ | 170.09 |
| 214878 | 5213127586 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127586 | $ | 340.18 |
| 214878 | 5213127587 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127587 | $ | 61.80 |
| 214878 | 5213127588 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127588 | $ | 170.09 |
| 214878 | 5213127589 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127589 | $ | 170.09 |
| 214878 | 5213127590 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127590 | $ | 403.56 |
| 214878 | 5213127591 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127591 | $ | 269.04 |
| 214878 | 5213127592 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127592 | $ | 1,763.72 |
| 214878 | 5213127593 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127593 | $ | 63.68 |
| 214878 | 5213127594 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127594 | $ | 269.04 |
| 214878 | 5213127595 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127595 | $ | 304.08 |
| 214878 | 5213127597 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127597 | $ | 170.09 |
| 214878 | 5213127598 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127598 | $ | 340.18 |
| 214878 | 5213127599 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127599 | $ | 134.52 |
| 214878 | 5213127600 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127600 | $ | 641.72 |
| 214878 | 5213127601 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127601 | $ | 67.56 |
| 214878 | 5213127602 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127602 | $ | 170.09 |
| 214878 | 5213127603 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127603 | $ | 340.18 |
| 214878 | 5213127604 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127604 | $ | 184.24 |
| 214878 | 5213127605 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127605 | $ | 2,539.53 |
| 214878 | 5213127606 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127606 | $ | 170.09 |
| 214878 | 5213127607 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127607 | $ | 170.09 |

Case 24-01336-VFP Doc 22-26 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 4 Page 36 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213127608 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127608 | $ | 881.86 |
| 214878 | 5213127609 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127609 | $ | 779.26 |
| 214878 | 5213127610 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127610 | $ | 170.09 |
| 214878 | 5213127611 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127611 | $ | 63.68 |
| 214878 | 5213127612 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127612 | $ | 340.18 |
| 214878 | 5213127613 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127613 | $ | 313.74 |
| 214878 | 5213127614 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127614 | $ | 777.47 |
| 214878 | 5213127615 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127615 | $ | 170.09 |
| 214878 | 5213127616 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127616 | $ | 170.09 |
| 214878 | 5213127617 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127617 | $ | 340.18 |
| 214878 | 5213127618 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127618 | $ | 134.52 |
| 214878 | 5213127619 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127619 | $ | 401.58 |
| 214878 | 5213127620 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127620 | $ | 575.52 |
| 214878 | 5213127621 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127621 | $ | 1,322.79 |
| 214878 | 5213127622 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127622 | $ | 340.18 |
| 214878 | 5213127623 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127623 | $ | 170.09 |
| 214878 | 5213127624 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127624 | $ | 510.27 |
| 214878 | 5213127625 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127625 | $ | 134.52 |
| 214878 | 5213127626 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127626 | $ | 3,086.51 |
| 214878 | 5213127631 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127631 | $ | 170.09 |
| 214878 | 5213127632 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127632 | $ | 340.18 |
| 214878 | 5213127633 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127633 | $ | 134.52 |
| 214878 | 5213127634 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127634 | $ | 427.34 |
| 214878 | 5213127635 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127635 | $ | 108.09 |
| 214878 | 5213127636 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127636 | $ | 170.09 |
| 214878 | 5213127637 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127637 | $ | 170.09 |
| 214878 | 5213127638 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127638 | $ | 71.49 |
| 214878 | 5213127639 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127639 | $ | 687.93 |
| 214878 | 5213127640 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127640 | $ | 170.09 |
| 214878 | 5213127641 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127641 | $ | 170.09 |
| 214878 | 5213127642 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127642 | $ | 340.18 |
| 214878 | 5213127643 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127643 | $ | 200.79 |
| 214878 | 5213127644 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127644 | $ | 2,040.42 |
| 214878 | 5213127645 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127645 | $ | 510.27 |

Case 24-01336-VFP Doc 22-26 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 4 - Page 37 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213127646 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127646 | $ | 170.09 |
| 214878 | 5213127647 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127647 | $ | 680.36 |
| 214878 | 5213127648 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127648 | $ | 881.86 |
| 214878 | 5213127649 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127649 | $ | 1,939.78 |
| 214878 | 5213127650 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127650 | $ | 1,233.93 |
| 214878 | 5213127651 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127651 | $ | 340.18 |
| 214878 | 5213127652 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127652 | $ | 340.18 |
| 214878 | 5213127653 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127653 | $ | 680.36 |
| 214878 | 5213127654 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127654 | $ | 162.69 |
| 214878 | 5213127655 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127655 | $ | 170.09 |
| 214878 | 5213127656 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127656 | $ | 170.09 |
| 214878 | 5213127657 | C8 | 4/25/2022 | 6/24/2022 | 6/28/2022 | 6/28/2022 | 64 | 5213127657 | $ | 50.10 |
| 214878 | 5213127658 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127658 | $ | 170.09 |
| 214878 | 5213127659 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127659 | $ | 170.09 |
| 214878 | 5213127660 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127660 | $ | 31.80 |
| 214878 | 5213127661 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127661 | $ | 1,130.65 |
| 214878 | 5213127662 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127662 | $ | 170.09 |
| 214878 | 5213127663 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127663 | $ | 63.68 |
| 214878 | 5213127664 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127664 | $ | 340.18 |
| 214878 | 5213127665 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127665 | $ | 134.52 |
| 214878 | 5213127666 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127666 | $ | 367.75 |
| 214878 | 5213127667 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127667 | $ | 170.09 |
| 214878 | 5213127668 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127668 | $ | 170.09 |
| 214878 | 5213127669 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127669 | $ | 340.18 |
| 214878 | 5213127670 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127670 | $ | 134.52 |
| 214878 | 5213127671 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127671 | $ | 881.86 |
| 214878 | 5213127672 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127672 | $ | 447.75 |
| 214878 | 5213127673 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127673 | $ | 170.09 |
| 214878 | 5213127674 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127674 | $ | 170.09 |
| 214878 | 5213127675 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127675 | $ | 134.52 |
| 214878 | 5213127676 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127676 | $ | 481.23 |
| 214878 | 5213127677 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127677 | $ | 170.09 |
| 214878 | 5213127678 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127678 | $ | 340.18 |
| 214878 | 5213127679 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127679 | $ | 479.37 |

Case 24-01336-VFP Doc 22-26 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 4 Page 38 of 46

# Historical and Preference Period Payments - BBB and Artsana

| 214878 | 5213127680 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127680 | $ | 170.09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213127681 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127681 | $ | 170.09 |
| 214878 | 5213127682 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127682 | $ | 134.52 |
| 214878 | 5213127683 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127683 | $ | 134.52 |
| 214878 | 5213127684 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127684 | $ | 108.60 |
| 214878 | 5213127685 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127685 | $ | 170.09 |
| 214878 | 5213127686 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127686 | $ | 127.36 |
| 214878 | 5213127687 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127687 | $ | 170.09 |
| 214878 | 5213127688 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127688 | $ | 246.78 |
| 214878 | 5213127689 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127689 | $ | 4,367.31 |
| 214878 | 5213127690 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127690 | $ | 170.09 |
| 214878 | 5213127691 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127691 | $ | 340.18 |
| 214878 | 5213127692 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127692 | $ | 200.79 |
| 214878 | 5213127693 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127693 | $ | 89.79 |
| 214878 | 5213127694 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127694 | $ | 170.09 |
| 214878 | 5213127695 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127695 | $ | 170.09 |
| 214878 | 5213127696 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127696 | $ | 340.18 |
| 214878 | 5213127697 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127697 | $ | 440.93 |
| 214878 | 5213127698 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127698 | $ | 142.98 |
| 214878 | 5213127699 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127699 | $ | 170.09 |
| 214878 | 5213127700 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127700 | $ | 134.52 |
| 214878 | 5213127701 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127701 | $ | 206.01 |
| 214878 | 5213127702 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127702 | $ | 1,322.79 |
| 214878 | 5213127703 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127703 | $ | 170.09 |
| 214878 | 5213127704 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127704 | $ | 340.18 |
| 214878 | 5213127705 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127705 | $ | 200.79 |
| 214878 | 5213127706 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127706 | $ | 170.09 |
| 214878 | 5213127707 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127707 | $ | 127.36 |
| 214878 | 5213127708 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127708 | $ | 340.18 |
| 214878 | 5213127709 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127709 | $ | 1,082.65 |
| 214878 | 5213127710 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127710 | $ | 412.48 |
| 214878 | 5213127711 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127711 | $ | 170.09 |
| 214878 | 5213127712 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127712 | $ | 340.18 |
| 214878 | 5213127713 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127713 | $ | 200.79 |

Case 24-01336-VFP  Doc 22-26  Filed 04/14/26  Entered 04/14/26 20:50:31  Desc Exhibit D - Part 4  Page 39 of 46

| 214878 | 5213127714 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127714 | $ | 164.79 |
|--------|------------|----|-----------|-----------|-----------|-----------|----|------------|---|--------|
| 214878 | 5213127715 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127715 | $ | 170.09 |
| 214878 | 5213127716 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127716 | $ | 340.18 |
| 214878 | 5213127717 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127717 | $ | 678.25 |
| 214878 | 5213127719 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127719 | $ | 170.09 |
| 214878 | 5213127720 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127720 | $ | 340.18 |
| 214878 | 5213127721 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127721 | $ | 340.18 |
| 214878 | 5213127722 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127722 | $ | 134.52 |
| 214878 | 5213127723 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127723 | $ | 440.93 |
| 214878 | 5213127724 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127724 | $ | 232.77 |
| 214878 | 5213127725 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127725 | $ | 510.27 |
| 214878 | 5213127726 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127726 | $ | 63.68 |
| 214878 | 5213127727 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127727 | $ | 170.09 |
| 214878 | 5213127728 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127728 | $ | 63.68 |
| 214878 | 5213127729 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127729 | $ | 510.27 |
| 214878 | 5213127730 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127730 | $ | 134.52 |
| 214878 | 5213127731 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127731 | $ | 1,724.37 |
| 214878 | 5213127732 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127732 | $ | 1,341.73 |
| 214878 | 5213127733 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127733 | $ | 510.27 |
| 214878 | 5213127734 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127734 | $ | 340.18 |
| 214878 | 5213127735 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127735 | $ | 680.36 |
| 214878 | 5213127736 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127736 | $ | 134.52 |
| 214878 | 5213127737 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127737 | $ | 200.79 |
| 214878 | 5213127738 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127738 | $ | 449.29 |
| 214878 | 5213127739 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127739 | $ | 1,003.04 |
| 214878 | 5213127740 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127740 | $ | 170.09 |
| 214878 | 5213127741 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127741 | $ | 170.09 |
| 214878 | 5213127742 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127742 | $ | 127.36 |
| 214878 | 5213127743 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127743 | $ | 170.09 |
| 214878 | 5213127744 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127744 | $ | 46.65 |
| 214878 | 5213127745 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127745 | $ | 170.09 |
| 214878 | 5213127746 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127746 | $ | 170.09 |
| 214878 | 5213127747 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127747 | $ | 340.18 |
| 214878 | 5213127748 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127748 | $ | 200.79 |

Case 24-01336-VFP   Doc 22-26   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 4   Page 40 of 46

**Historical and Preference Period Payments - BBB and Artsana**

| 214878 | 5213127749 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127749 | $ | 249.72 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213127750 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127750 | $ | 170.09 |
| 214878 | 5213127751 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127751 | $ | 170.09 |
| 214878 | 5213127752 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127752 | $ | 403.56 |
| 214878 | 5213127753 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127753 | $ | 440.93 |
| 214878 | 5213127754 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127754 | $ | 170.09 |
| 214878 | 5213127755 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127755 | $ | 340.18 |
| 214878 | 5213127756 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127756 | $ | 63.68 |
| 214878 | 5213127757 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127757 | $ | 340.18 |
| 214878 | 5213127758 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127758 | $ | 269.04 |
| 214878 | 5213127759 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127759 | $ | 874.42 |
| 214878 | 5213127760 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127760 | $ | 170.09 |
| 214878 | 5213127761 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127761 | $ | 170.09 |
| 214878 | 5213127762 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127762 | $ | 736.71 |
| 214878 | 5213127763 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127763 | $ | 18.30 |
| 214878 | 5213127764 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127764 | $ | 170.09 |
| 214878 | 5213127765 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127765 | $ | 191.04 |
| 214878 | 5213127766 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127766 | $ | 170.09 |
| 214878 | 5213127767 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127767 | $ | 170.09 |
| 214878 | 5213127768 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127768 | $ | 326.15 |
| 214878 | 5213127769 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127769 | $ | 170.09 |
| 214878 | 5213127770 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127770 | $ | 170.09 |
| 214878 | 5213127771 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127771 | $ | 340.18 |
| 214878 | 5213127772 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127772 | $ | 440.93 |
| 214878 | 5213127773 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127773 | $ | 285.96 |
| 214878 | 5213127774 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127774 | $ | 170.09 |
| 214878 | 5213127775 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127775 | $ | 340.18 |
| 214878 | 5213127776 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127776 | $ | 340.18 |
| 214878 | 5213127777 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127777 | $ | 134.52 |
| 214878 | 5213127778 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127778 | $ | 842.51 |
| 214878 | 5213127779 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127779 | $ | 696.56 |
| 214878 | 5213127780 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127780 | $ | 693.90 |
| 214878 | 5213127781 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127781 | $ | 1,838.40 |
| 214878 | 5213127782 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | | 6/28/2022 | 63 | 5213127782 | $ | 693.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213127783 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127783 | $ | 31.80 |
| 214878 | 5213127784 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127784 | $ | 687.93 |
| 214878 | 5213127785 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127785 | $ | 340.18 |
| 214878 | 5213127786 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127786 | $ | 14.85 |
| 214878 | 5213127787 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127787 | $ | 1,850.40 |
| 214878 | 5213127788 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127788 | $ | 4,239.62 |
| 214878 | 5213127789 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127789 | $ | 22.20 |
| 214878 | 5213127790 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127790 | $ | 1,814.43 |
| 214878 | 5213127791 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127791 | $ | 7,593.90 |
| 214878 | 5213127792 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127792 | $ | 295.80 |
| 214878 | 5213127793 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127793 | $ | 15,480.84 |
| 214878 | 5213127794 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127794 | $ | 21,123.24 |
| 214878 | 5213127795 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127795 | $ | 5,353.95 |
| 214878 | 5213127796 | C8 | 4/26/2022 | 6/25/2022 | 6/28/2022 | 6/28/2022 | 63 | 5213127796 | $ | 8,212.91 |
| 214878 | 5213124674 | C8 | 4/11/2022 | 6/10/2022 | 7/7/2022 | 7/7/2022 | 87 | 5213124674 | $ | 71.49 |
| 214878 | 5213128220 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128220 | $ | 510.27 |
| 214878 | 5213128221 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128221 | $ | 4,082.16 |
| 214878 | 5213128222 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128222 | $ | 170.09 |
| 214878 | 5213128223 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128223 | $ | 341.57 |
| 214878 | 5213128224 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128224 | $ | 4,082.16 |
| 214878 | 5213128225 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128225 | $ | 831.68 |
| 214878 | 5213128226 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128226 | $ | 1,700.90 |
| 214878 | 5213128227 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128227 | $ | 269.04 |
| 214878 | 5213128228 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128228 | $ | 269.04 |
| 214878 | 5213128229 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128229 | $ | 269.04 |
| 214878 | 5213128230 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128230 | $ | 64,120.65 |
| 214878 | 5213128231 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128231 | $ | 11,456.12 |
| 214878 | 5213128232 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128232 | $ | 2,680.05 |
| 214878 | 5213128233 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128233 | $ | 2,889.12 |
| 214878 | 5213128234 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128234 | $ | 510.27 |
| 214878 | 5213128235 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128235 | $ | 2,891.53 |
| 214878 | 5213128236 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128236 | $ | 680.36 |
| 214878 | 5213128237 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128237 | $ | 807.12 |
| 214878 | 5213128238 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128238 | $ | 29,606.30 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 42 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213128239 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128239 | $ | 2,686.18 |
| 214878 | 5213128240 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128240 | $ | 1,122.18 |
| 214878 | 5213128241 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128241 | $ | 162.30 |
| 214878 | 5213128242 | C8 | 4/27/2022 | 6/26/2022 | 7/7/2022 | 7/7/2022 | 71 | 5213128242 | $ | 824.30 |
| 214878 | 5213128246 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128246 | $ | 170.09 |
| 214878 | 5213128247 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128247 | $ | 62.98 |
| 214878 | 5213128248 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128248 | $ | 69.50 |
| 214878 | 5213128249 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128249 | $ | 151.08 |
| 214878 | 5213128250 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128250 | $ | 228.05 |
| 214878 | 5213128251 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128251 | $ | 336.54 |
| 214878 | 5213128252 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128252 | $ | 439.50 |
| 214878 | 5213128291 | C8 | 4/29/2022 | 6/28/2022 | 7/7/2022 | 7/7/2022 | 69 | 5213128291 | $ | 71.49 |
| 214878 | 5213128295 | C8 | 4/29/2022 | 6/28/2022 | 7/7/2022 | 7/7/2022 | 69 | 5213128295 | $ | 1,367.85 |
| 214878 | 5213128379 | C8 | 4/29/2022 | 6/28/2022 | 7/7/2022 | 7/7/2022 | 69 | 5213128379 | $ | 2,721.44 |
| 214878 | 5213128380 | C8 | 4/29/2022 | 6/28/2022 | 7/7/2022 | 7/7/2022 | 69 | 5213128380 | $ | 2,721.44 |
| 214878 | 5213128381 | C8 | 4/29/2022 | 6/28/2022 | 7/7/2022 | 7/7/2022 | 69 | 5213128381 | $ | 11,207.68 |
| 214878 | 5213128382 | C8 | 4/29/2022 | 6/28/2022 | 7/7/2022 | 7/7/2022 | 69 | 5213128382 | $ | 403.56 |
| 214878 | 5213128383 | C8 | 4/29/2022 | 6/28/2022 | 7/7/2022 | 7/7/2022 | 69 | 5213128383 | $ | 403.56 |
| 214878 | 5213128384 | C8 | 4/29/2022 | 6/28/2022 | 7/7/2022 | 7/7/2022 | 69 | 5213128384 | $ | 36,827.21 |
| 214878 | 5213128385 | C8 | 4/29/2022 | 6/28/2022 | 7/7/2022 | 7/7/2022 | 69 | 5213128385 | $ | 3,902.66 |
| 214878 | 5213128386 | C8 | 4/29/2022 | 6/28/2022 | 7/7/2022 | 7/7/2022 | 69 | 5213128386 | $ | 3,272.61 |
| 214878 | 5213128387 | C8 | 4/29/2022 | 6/28/2022 | 7/7/2022 | 7/7/2022 | 69 | 5213128387 | $ | 5,175.86 |
| 214878 | 5213128388 | C8 | 4/29/2022 | 6/28/2022 | 7/7/2022 | 7/7/2022 | 69 | 5213128388 | $ | 5,086.87 |
| 214878 | 5213128389 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128389 | $ | 1,020.54 |
| 214878 | 5213128390 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128390 | $ | 4,592.43 |
| 214878 | 5213128391 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128391 | $ | 4,422.34 |
| 214878 | 5213128392 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128392 | $ | 269.04 |
| 214878 | 5213128393 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128393 | $ | 269.04 |
| 214878 | 5213128394 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128394 | $ | 24,709.62 |
| 214878 | 5213128395 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128395 | $ | 12,410.19 |
| 214878 | 5213128396 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128396 | $ | 4,652.18 |
| 214878 | 5213128397 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128397 | $ | 3,673.47 |
| 214878 | 5213128398 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128398 | $ | 2,164.54 |
| 214878 | 5213128420 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128420 | $ | 18.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213128421 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128421 | $ | 3,563.24 |
| 214878 | 5213128422 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128422 | $ | 103.29 |
| 214878 | 5213128423 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128423 | $ | 375.75 |
| 214878 | 5213128424 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128424 | $ | 108.69 |
| 214878 | 5213128425 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128425 | $ | 292.30 |
| 214878 | 5213128427 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128427 | $ | 3,086.51 |
| 214878 | 5213128430 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128430 | $ | 14.85 |
| 214878 | 5213128431 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128431 | $ | 428.94 |
| 214878 | 5213128432 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128432 | $ | 736.06 |
| 214878 | 5213128433 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128433 | $ | 496.13 |
| 214878 | 5213128434 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128434 | $ | 1,188.12 |
| 214878 | 5213128435 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128435 | $ | 501.52 |
| 214878 | 5213128436 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128436 | $ | 661.71 |
| 214878 | 5213128437 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128437 | $ | 45.81 |
| 214878 | 5213128438 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128438 | $ | 72.00 |
| 214878 | 5213128439 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128439 | $ | 205.96 |
| 214878 | 5213128440 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128440 | $ | 142.98 |
| 214878 | 5213128441 | C8 | 4/28/2022 | 6/27/2022 | 7/7/2022 | 7/7/2022 | 70 | 5213128441 | $ | 357.23 |
| 214878 | 5213128452 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128452 | $ | 18.30 |
| 214878 | 5213128453 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128453 | $ | 894.12 |
| 214878 | 5213128454 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128454 | $ | 894.12 |
| 214878 | 5213128455 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128455 | $ | 4,150.16 |
| 214878 | 5213128456 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128456 | $ | 170.09 |
| 214878 | 5213128457 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128457 | $ | 8,001.34 |
| 214878 | 5213128458 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128458 | $ | 45.81 |
| 214878 | 5213128459 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128459 | $ | 183.06 |
| 214878 | 5213128489 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128489 | $ | 408.03 |
| 214878 | 5213128490 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128490 | $ | 55.20 |
| 214878 | 5213128491 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128491 | $ | 673.08 |
| 214878 | 5213128492 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128492 | $ | 2,307.22 |
| 214878 | 5213128493 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128493 | $ | 357.96 |
| 214878 | 5213128495 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128495 | $ | 498.89 |
| 214878 | 5213128496 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128496 | $ | 71.49 |
| 214878 | 5213128497 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128497 | $ | 100.48 |

Case 24-01336-VFP    Doc 22-26    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 4    Page 44 of 46

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213128498 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128498 | $ | 340.18 |
| 214878 | 5213128499 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128499 | $ | 71.49 |
| 214878 | 5213128501 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128501 | $ | 375.75 |
| 214878 | 5213128502 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128502 | $ | 373.14 |
| 214878 | 5213128503 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128503 | $ | 340.18 |
| 214878 | 5213128504 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128504 | $ | 286.47 |
| 214878 | 5213128505 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128505 | $ | 706.33 |
| 214878 | 5213128506 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128506 | $ | 161.28 |
| 214878 | 5213128507 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128507 | $ | 170.09 |
| 214878 | 5213128508 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128508 | $ | 1,361.01 |
| 214878 | 5213128509 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128509 | $ | 503.33 |
| 214878 | 5213128510 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128510 | $ | 799.68 |
| 214878 | 5213128511 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128511 | $ | 31.80 |
| 214878 | 5213128512 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128512 | $ | 142.98 |
| 214878 | 5213128513 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128513 | $ | 975.22 |
| 214878 | 5213128514 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128514 | $ | 100.48 |
| 214878 | 5213128515 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128515 | $ | 229.32 |
| 214878 | 5213128516 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128516 | $ | 1,318.85 |
| 214878 | 5213128517 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128517 | $ | 1,022.02 |
| 214878 | 5213128518 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128518 | $ | 250.76 |
| 214878 | 5213128519 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128519 | $ | 286.47 |
| 214878 | 5213128520 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128520 | $ | 373.14 |
| 214878 | 5213128521 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128521 | $ | 554.90 |
| 214878 | 5213128522 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128522 | $ | 205.96 |
| 214878 | 5213128523 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128523 | $ | 762.33 |
| 214878 | 5213128524 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128524 | $ | 205.96 |
| 214878 | 5213128525 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128525 | $ | 71.49 |
| 214878 | 5213128526 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128526 | $ | 103.80 |
| 214878 | 5213128527 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128527 | $ | 881.86 |
| 214878 | 5213128528 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128528 | $ | 828.79 |
| 214878 | 5213128530 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128530 | $ | 1,192.86 |
| 214878 | 5213128531 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128531 | $ | 170.09 |
| 214878 | 5213128532 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128532 | $ | 736.68 |
| 214878 | 5213128533 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128533 | $ | 61.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213128534 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128534 | $ | 18.30 |
| 214878 | 5213128535 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128535 | $ | 471.51 |
| 214878 | 5213128536 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128536 | $ | 61.50 |
| 214878 | 5213128537 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128537 | $ | 1,072.35 |
| 214878 | 5213128538 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128538 | $ | 348.94 |
| 214878 | 5213128539 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128539 | $ | 170.09 |
| 214878 | 5213128540 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128540 | $ | 71.49 |
| 214878 | 5213128541 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128541 | $ | 114.69 |
| 214878 | 5213128542 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128542 | $ | 477.54 |
| 214878 | 5213128543 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128543 | $ | 161.58 |
| 214878 | 5213128544 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128544 | $ | 1,501.29 |
| 214878 | 5213128545 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128545 | $ | 170.09 |
| 214878 | 5213128744 | C8 | 5/3/2022 | 7/2/2022 | 7/7/2022 | 7/7/2022 | 65 | 5213128744 | $ | 142.98 |
| 214878 | 5213128745 | C8 | 5/3/2022 | 7/2/2022 | 7/7/2022 | 7/7/2022 | 65 | 5213128745 | $ | 51.20 |
| 214878 | 5213128746 | C8 | 5/3/2022 | 7/2/2022 | 7/7/2022 | 7/7/2022 | 65 | 5213128746 | $ | 18.30 |
| 214878 | 5213128747 | C8 | 5/3/2022 | 7/2/2022 | 7/7/2022 | 7/7/2022 | 65 | 5213128747 | $ | 881.86 |
| 214878 | 5213128748 | C8 | 5/3/2022 | 7/2/2022 | 7/7/2022 | 7/7/2022 | 65 | 5213128748 | $ | 170.09 |
| 214878 | 5213128749 | C8 | 5/3/2022 | 7/2/2022 | 7/7/2022 | 7/7/2022 | 65 | 5213128749 | $ | 71.49 |
| 214878 | 5213128750 | C8 | 5/3/2022 | 7/2/2022 | 7/7/2022 | 7/7/2022 | 65 | 5213128750 | $ | 14.85 |
| 214878 | 5213128751 | C8 | 5/3/2022 | 7/2/2022 | 7/7/2022 | 7/7/2022 | 65 | 5213128751 | $ | 77.83 |
| 214878 | 5213128752 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128752 | $ | 2,041.08 |
| 214878 | 5213128753 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128753 | $ | 18.30 |
| 214878 | 5213128754 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128754 | $ | 521.57 |
| 214878 | 5213128755 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128755 | $ | 745.10 |
| 214878 | 5213128756 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128756 | $ | 1,192.16 |
| 214878 | 5213128757 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128757 | $ | 18.30 |
| 214878 | 5213128758 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128758 | $ | 8,271.42 |
| 214878 | 5213128759 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128759 | $ | 6,044.10 |
| 214878 | 5213128760 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128760 | $ | 62.98 |
| 214878 | 5213128761 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128761 | $ | 218.37 |
| 214878 | 5213128762 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128762 | $ | 170.09 |
| 214878 | 5213128763 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128763 | $ | 339.46 |
| 214878 | 5213128764 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128764 | $ | 103.29 |
| 214878 | 5213128765 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128765 | $ | 133.80 |

Case 24-01336-VFP Doc 22-26 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 4 Page 46 of 46