**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | C8 | 5213128766 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128766 | $ | 50.10 |
| 214878 | C8 | 5213128767 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128767 | $ | 170.09 |
| 214878 | C8 | 5213128768 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128768 | $ | 102.96 |
| 214878 | C8 | 5213128769 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128769 | $ | 233.77 |
| 214878 | C8 | 5213128770 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128770 | $ | 90.09 |
| 214878 | C8 | 5213128771 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128771 | $ | 375.75 |
| 214878 | C8 | 5213128772 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128772 | $ | 340.18 |
| 214878 | C8 | 5213128773 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128773 | $ | 18.30 |
| 214878 | C8 | 5213128774 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128774 | $ | 186.18 |
| 214878 | C8 | 5213128775 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128775 | $ | 14.85 |
| 214878 | C8 | 5213128780 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128780 | $ | 614.38 |
| 214878 | C8 | 5213128781 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128781 | $ | 837.91 |
| 214878 | C8 | 5213128782 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128782 | $ | 10,043.66 |
| 214878 | C8 | 5213128783 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128783 | $ | 7,089.32 |
| 214878 | C8 | 5213128784 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128784 | $ | 142.98 |
| 214878 | C8 | 5213128785 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128785 | $ | 1,731.95 |
| 214878 | C8 | 5213128787 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128787 | $ | 18.30 |
| 214878 | C8 | 5213128788 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128788 | $ | 71.49 |
| 214878 | C8 | 5213128789 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128789 | $ | 73.20 |
| 214878 | C8 | 5213128790 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128790 | $ | 9,408.24 |
| 214878 | C8 | 5213128791 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128791 | $ | 1,966.14 |
| 214878 | C8 | 5213128792 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128792 | $ | 5,361.75 |
| 214878 | C8 | 5213128793 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128793 | $ | 71.49 |
| 214878 | C8 | 5213128794 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128794 | $ | 550.38 |
| 214878 | C8 | 5213128795 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128795 | $ | 149.38 |
| 214878 | C8 | 5213128796 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128796 | $ | 1,009.62 |
| 214878 | C8 | 5213128797 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128797 | $ | 742.95 |
| 214878 | C8 | 5213128798 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128798 | $ | 170.09 |
| 214878 | C8 | 5213128799 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128799 | $ | 51.00 |
| 214878 | C8 | 5213128800 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128800 | $ | 491.92 |
| 214878 | C8 | 5213128801 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128801 | $ | 233.28 |
| 214878 | C8 | 5213128804 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128804 | $ | 72.00 |
| 214878 | C8 | 5213128805 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128805 | $ | 180.09 |
| 214878 | C8 | 5213128806 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128806 | $ | 90.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213128807 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128807 | $ | 170.09 |
| 214878 | 5213128808 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128808 | $ | 447.75 |
| 214878 | 5213128809 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128809 | $ | 214.47 |
| 214878 | 5213128810 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128810 | $ | 571.92 |
| 214878 | 5213128811 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128811 | $ | 71.49 |
| 214878 | 5213128812 | C8 | 5/2/2022 | 7/1/2022 | 7/7/2022 | 7/7/2022 | 66 | 5213128812 | $ | 727.86 |
| 214878 | 5213107975 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107975 | $ | 850.45 |
| 214878 | 5213107977 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107977 | $ | 127.36 |
| 214878 | 5213107978 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107978 | $ | 285.92 |
| 214878 | 5213107979 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107979 | $ | 14.85 |
| 214878 | 5213107980 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107980 | $ | 751.07 |
| 214878 | 5213107981 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107981 | $ | 919.08 |
| 214878 | 5213107982 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107982 | $ | 680.36 |
| 214878 | 5213107983 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107983 | $ | 1,346.16 |
| 214878 | 5213107984 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107984 | $ | 63.68 |
| 214878 | 5213107985 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107985 | $ | 285.92 |
| 214878 | 5213107986 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107986 | $ | 13.20 |
| 214878 | 5213107987 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107987 | $ | 318.40 |
| 214878 | 5213107988 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107988 | $ | 28.05 |
| 214878 | 5213107989 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107989 | $ | 326.00 |
| 214878 | 5213107990 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107990 | $ | 415.37 |
| 214878 | 5213107991 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107991 | $ | 680.36 |
| 214878 | 5213107992 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107992 | $ | 1,346.16 |
| 214878 | 5213107993 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107993 | $ | 13.20 |
| 214878 | 5213107994 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107994 | $ | 13.20 |
| 214878 | 5213107995 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107995 | $ | 489.00 |
| 214878 | 5213107996 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107996 | $ | 205.87 |
| 214878 | 5213107997 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107997 | $ | 680.36 |
| 214878 | 5213107998 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107998 | $ | 1,346.16 |
| 214878 | 5213107999 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213107999 | $ | 63.68 |
| 214878 | 5213108000 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213108000 | $ | 285.92 |
| 214878 | 5213108001 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213108001 | $ | 13.20 |
| 214878 | 5213108002 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213108002 | $ | 14.85 |
| 214878 | 5213108003 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213108003 | $ | 145.18 |

Case 24-01336-VFP    Doc 22-27    Exhibit D - Part 5    Page 2 of 45    Entered 04/14/26 20:50:31    Desc

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108004 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108004 | $ | 93.30 |
| 214878 | 5213108005 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108005 | $ | 680.36 |
| 214878 | 5213108006 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108006 | $ | 44.40 |
| 214878 | 5213108007 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108007 | $ | 285.92 |
| 214878 | 5213108008 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108008 | $ | 14.85 |
| 214878 | 5213108009 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108009 | $ | 163.00 |
| 214878 | 5213108010 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108010 | $ | 14.85 |
| 214878 | 5213108011 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108011 | $ | 680.36 |
| 214878 | 5213108012 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108012 | $ | 1,346.16 |
| 214878 | 5213108013 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108013 | $ | 13.20 |
| 214878 | 5213108014 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108014 | $ | 13.20 |
| 214878 | 5213108015 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108015 | $ | 326.00 |
| 214878 | 5213108016 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108016 | $ | 228.92 |
| 214878 | 5213108017 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108017 | $ | 71.48 |
| 214878 | 5213108018 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108018 | $ | 14.85 |
| 214878 | 5213108019 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108019 | $ | 680.36 |
| 214878 | 5213108020 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108020 | $ | 340.60 |
| 214878 | 5213108021 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108021 | $ | 127.36 |
| 214878 | 5213108022 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108022 | $ | 285.92 |
| 214878 | 5213108023 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108023 | $ | 28.05 |
| 214878 | 5213108024 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108024 | $ | 14.85 |
| 214878 | 5213108025 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108025 | $ | 326.00 |
| 214878 | 5213108026 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108026 | $ | 230.23 |
| 214878 | 5213108027 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108027 | $ | 680.36 |
| 214878 | 5213108028 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108028 | $ | 680.36 |
| 214878 | 5213108029 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108029 | $ | 1,346.16 |
| 214878 | 5213108030 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108030 | $ | 63.68 |
| 214878 | 5213108031 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108031 | $ | 13.20 |
| 214878 | 5213108034 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108034 | $ | 40.50 |
| 214878 | 5213108035 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108035 | $ | 680.36 |
| 214878 | 5213108036 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108036 | $ | 1,346.16 |
| 214878 | 5213108037 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108037 | $ | 318.40 |
| 214878 | 5213108038 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108038 | $ | 285.92 |
| 214878 | 5213108039 C8 | 2/3/2022 | 4/4/2022 | | 7/14/2022 | 161 | 5213108039 | $ | 13.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213108040 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213108040 | $ | 14.85 |
| 214878 | 5213108041 | C8 | 2/3/2022 | 4/4/2022 | 7/14/2022 | 7/14/2022 | 161 | 5213108041 | $ | 63.68 |
| 214878 | 5213125165 | C8 | 4/11/2022 | 6/10/2022 | 7/15/2022 | 7/15/2022 | 95 | 5213125165 | $ | 446.38 |
| 214878 | 5213126295 | C8 | 4/14/2022 | 6/13/2022 | 7/15/2022 | 7/15/2022 | 92 | 5213126295 | $ | 18.60 |
| 214878 | 5213128786 | C8 | 5/2/2022 | 7/1/2022 | 7/15/2022 | 7/15/2022 | 74 | 5213128786 | $ | 18.30 |
| 214878 | 5213129379 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129379 | $ | 134.52 |
| 214878 | 5213129380 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129380 | $ | 198.20 |
| 214878 | 5213129381 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129381 | $ | 336.54 |
| 214878 | 5213129382 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129382 | $ | 807.62 |
| 214878 | 5213129383 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129383 | $ | 63.68 |
| 214878 | 5213129384 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129384 | $ | 63.68 |
| 214878 | 5213129385 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129385 | $ | 198.20 |
| 214878 | 5213129386 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129386 | $ | 1,968.81 |
| 214878 | 5213129387 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129387 | $ | 134.52 |
| 214878 | 5213129388 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129388 | $ | 63.68 |
| 214878 | 5213129389 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129389 | $ | 63.68 |
| 214878 | 5213129390 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129390 | $ | 63.68 |
| 214878 | 5213129391 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129391 | $ | 261.88 |
| 214878 | 5213129392 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129392 | $ | 1,235.60 |
| 214878 | 5213129393 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129393 | $ | 134.52 |
| 214878 | 5213129394 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129394 | $ | 464.52 |
| 214878 | 5213129395 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129395 | $ | 843.72 |
| 214878 | 5213129396 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129396 | $ | 63.68 |
| 214878 | 5213129397 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129397 | $ | 134.52 |
| 214878 | 5213129398 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129398 | $ | 1,233.67 |
| 214878 | 5213129399 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129399 | $ | 191.04 |
| 214878 | 5213129400 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129400 | $ | 198.20 |
| 214878 | 5213129401 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129401 | $ | 521.78 |
| 214878 | 5213129402 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129402 | $ | 191.04 |
| 214878 | 5213129403 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129403 | $ | 63.68 |
| 214878 | 5213129404 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129404 | $ | 134.52 |
| 214878 | 5213129405 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129405 | $ | 536.90 |
| 214878 | 5213129406 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129406 | $ | 325.56 |
| 214878 | 5213129407 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129407 | $ | 191.04 |

Case 24-01336-VFP    Doc 22-27    Exhibit D - Part 5    Page 4 of 45    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213129408 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129408 | $ | 1,164.88 |
| 214878 | 5213129409 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129409 | $ | 198.20 |
| 214878 | 5213129410 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129410 | $ | 325.56 |
| 214878 | 5213129411 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129411 | $ | 33.45 |
| 214878 | 5213129412 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129412 | $ | 127.36 |
| 214878 | 5213129413 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129413 | $ | 63.68 |
| 214878 | 5213129414 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129414 | $ | 63.68 |
| 214878 | 5213129415 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129415 | $ | 336.54 |
| 214878 | 5213129416 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129416 | $ | 367.99 |
| 214878 | 5213129417 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129417 | $ | 43.20 |
| 214878 | 5213129418 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129418 | $ | 63.68 |
| 214878 | 5213129419 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129419 | $ | 261.88 |
| 214878 | 5213129420 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129420 | $ | 220.81 |
| 214878 | 5213129421 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129421 | $ | 63.68 |
| 214878 | 5213129422 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129422 | $ | 63.68 |
| 214878 | 5213129423 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129423 | $ | 336.54 |
| 214878 | 5213129424 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129424 | $ | 108.09 |
| 214878 | 5213129425 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129425 | $ | 191.04 |
| 214878 | 5213129426 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129426 | $ | 134.52 |
| 214878 | 5213129427 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129427 | $ | 878.20 |
| 214878 | 5213129428 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129428 | $ | 261.88 |
| 214878 | 5213129429 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129429 | $ | 63.68 |
| 214878 | 5213129430 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129430 | $ | 63.68 |
| 214878 | 5213129431 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129431 | $ | 63.68 |
| 214878 | 5213129432 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129432 | $ | 261.88 |
| 214878 | 5213129433 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129433 | $ | 1,521.02 |
| 214878 | 5213129434 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129434 | $ | 127.36 |
| 214878 | 5213129435 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129435 | $ | 261.88 |
| 214878 | 5213129436 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129436 | $ | 1,495.48 |
| 214878 | 5213129437 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129437 | $ | 134.52 |
| 214878 | 5213129438 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129438 | $ | 63.68 |
| 214878 | 5213129439 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129439 | $ | 127.36 |
| 214878 | 5213129440 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129440 | $ | 1,663.71 |
| 214878 | 5213129441 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 7/15/2022 | 71 | 5213129441 | $ | 796.93 |

Case 24-01336-VFP    Doc 22-27    Exhibit D - Part 5    Filed 04/14/26    Page 5 of 45    Entered 04/14/26 20:50:31    Desc

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213129442 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 71 | 5213129442 | $ | 43.20 |
| 214878 | 5213129443 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 71 | 5213129443 | $ | 198.20 |
| 214878 | 5213129444 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 71 | 5213129444 | $ | 261.88 |
| 214878 | 5213129445 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 71 | 5213129445 | $ | 1,011.67 |
| 214878 | 5213129446 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 71 | 5213129446 | $ | 63.68 |
| 214878 | 5213129447 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 71 | 5213129447 | $ | 127.36 |
| 214878 | 5213129448 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 71 | 5213129448 | $ | 285.96 |
| 214878 | 5213129449 | C8 | 5/5/2022 | 7/4/2022 | 7/15/2022 | 71 | 5213129449 | $ | 1,338.99 |
| 214878 | 5213108032 | C8 | 2/3/2022 | 4/4/2022 | 7/22/2022 | 169 | 5213108032 | $ | 28.05 |
| 214878 | 5213108033 | C8 | 2/3/2022 | 4/4/2022 | 7/22/2022 | 169 | 5213108033 | $ | 612.87 |
| 214878 | 5213124614 | C8 | 4/11/2022 | 6/10/2022 | 7/22/2022 | 102 | 5213124614 | $ | 525.06 |
| 214878 | 5213124615 | C8 | 4/11/2022 | 6/10/2022 | 7/22/2022 | 102 | 5213124615 | $ | 142.98 |
| 214878 | 5213125124 | C8 | 4/11/2022 | 6/10/2022 | 7/22/2022 | 102 | 5213125124 | $ | 71.49 |
| 214878 | 5213125125 | C8 | 4/11/2022 | 6/10/2022 | 7/22/2022 | 102 | 5213125125 | $ | 453.57 |
| 214878 | 5213125126 | C8 | 4/11/2022 | 6/10/2022 | 7/22/2022 | 102 | 5213125126 | $ | 142.98 |
| 214878 | 5213125127 | C8 | 4/11/2022 | 6/10/2022 | 7/22/2022 | 102 | 5213125127 | $ | 71.49 |
| 214878 | 5213125128 | C8 | 4/11/2022 | 6/10/2022 | 7/22/2022 | 102 | 5213125128 | $ | 803.16 |
| 214878 | 5213125167 | C8 | 4/11/2022 | 6/10/2022 | 7/22/2022 | 102 | 5213125167 | $ | 571.92 |
| 214878 | 5213125168 | C8 | 4/11/2022 | 6/10/2022 | 7/22/2022 | 102 | 5213125168 | $ | 18.30 |
| 214878 | 5213126306 | C8 | 4/14/2022 | 6/13/2022 | 7/22/2022 | 99 | 5213126306 | $ | 62.98 |
| 214878 | 5213126531 | C8 | 4/20/2022 | 6/19/2022 | 7/22/2022 | 93 | 5213126531 | $ | 71.49 |
| 214878 | 5213126533 | C8 | 4/20/2022 | 6/19/2022 | 7/22/2022 | 93 | 5213126533 | $ | 1,143.68 |
| 214878 | 5213126675 | C8 | 4/20/2022 | 6/19/2022 | 7/22/2022 | 93 | 5213126675 | $ | 3,716.96 |
| 214878 | 5213126676 | C8 | 4/20/2022 | 6/19/2022 | 7/22/2022 | 93 | 5213126676 | $ | 2,908.70 |
| 214878 | 5213126677 | C8 | 4/20/2022 | 6/19/2022 | 7/22/2022 | 93 | 5213126677 | $ | 14.85 |
| 214878 | 5213126678 | C8 | 4/20/2022 | 6/19/2022 | 7/22/2022 | 93 | 5213126678 | $ | 63.60 |
| 214878 | 5213128426 | C8 | 4/28/2022 | 6/27/2022 | 7/22/2022 | 85 | 5213128426 | $ | 242.85 |
| 214878 | 5213128494 | C8 | 5/2/2022 | 7/1/2022 | 7/22/2022 | 81 | 5213128494 | $ | 18.30 |
| 214878 | 5213128529 | C8 | 5/2/2022 | 7/1/2022 | 7/22/2022 | 81 | 5213128529 | $ | 18.30 |
| 214878 | 5213128546 | C8 | 5/2/2022 | 7/1/2022 | 7/22/2022 | 81 | 5213128546 | $ | 31.80 |
| 214878 | 5213129590 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 74 | 5213129590 | $ | 63.68 |
| 214878 | 5213129591 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 74 | 5213129591 | $ | 198.20 |
| 214878 | 5213129592 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 74 | 5213129592 | $ | 245.86 |
| 214878 | 5213129593 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 74 | 5213129593 | $ | 261.88 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214878 | 5213129594 C8 | 5/9/2022 | 7/22/2022 | 7/8/2022 | 7/22/2022 | 5213129594 | $ 693.29 | 74 |
| 214878 | 5213129595 C8 | 5/9/2022 | 7/22/2022 | 7/8/2022 | 7/22/2022 | 5213129595 | $ 127.36 | 74 |
| 214878 | 5213129596 C8 | 5/9/2022 | 7/22/2022 | 7/8/2022 | 7/22/2022 | 5213129596 | $ 127.36 | 74 |
| 214878 | 5213129597 C8 | 5/9/2022 | 7/22/2022 | 7/8/2022 | 7/22/2022 | 5213129597 | $ 922.84 | 74 |
| 214878 | 5213129598 C8 | 5/9/2022 | 7/22/2022 | 7/8/2022 | 7/22/2022 | 5213129598 | $ 134.52 | 74 |
| 214878 | 5213129599 C8 | 5/9/2022 | 7/22/2022 | 7/8/2022 | 7/22/2022 | 5213129599 | $ 127.36 | 74 |
| 214878 | 5213129600 C8 | 5/9/2022 | 7/22/2022 | 7/8/2022 | 7/22/2022 | 5213129600 | $ 481.16 | 74 |
| 214878 | 5213129601 C8 | 5/9/2022 | 7/22/2022 | 7/8/2022 | 7/22/2022 | 5213129601 | $ 633.84 | 74 |
| 214878 | 5213129602 C8 | 5/9/2022 | 7/22/2022 | 7/8/2022 | 7/22/2022 | 5213129602 | $ 318.40 | 74 |
| 214878 | 5213129603 C8 | 5/9/2022 | 7/22/2022 | 7/8/2022 | 7/22/2022 | 5213129603 | $ 63.68 | 74 |
| 214878 | 5213129604 C8 | 5/9/2022 | 7/22/2022 | 7/8/2022 | 7/22/2022 | 5213129604 | $ 278.15 | 74 |
| 214878 | 5213129605 C8 | 5/9/2022 | 7/22/2022 | 7/8/2022 | 7/22/2022 | 5213129605 | $ 540.00 | 74 |
| 214878 | 5213129606 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129606 | $ 191.04 | 77 |
| 214878 | 5213129607 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129607 | $ 83.00 | 77 |
| 214878 | 5213129608 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129608 | $ 379.74 | 77 |
| 214878 | 5213129610 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129610 | $ 127.36 | 77 |
| 214878 | 5213129611 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129611 | $ 43.20 | 77 |
| 214878 | 5213129612 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129612 | $ 261.88 | 77 |
| 214878 | 5213129613 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129613 | $ 735.40 | 77 |
| 214878 | 5213129614 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129614 | $ 191.04 | 77 |
| 214878 | 5213129615 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129615 | $ 191.04 | 77 |
| 214878 | 5213129616 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129616 | $ 198.20 | 77 |
| 214878 | 5213129617 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129617 | $ 191.04 | 77 |
| 214878 | 5213129618 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129618 | $ 63.68 | 77 |
| 214878 | 5213129619 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129619 | $ 2,137.47 | 77 |
| 214878 | 5213129620 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129620 | $ 127.36 | 77 |
| 214878 | 5213129621 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129621 | $ 325.56 | 77 |
| 214878 | 5213129622 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129622 | $ 129.03 | 77 |
| 214878 | 5213129623 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129623 | $ 134.52 | 77 |
| 214878 | 5213129624 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129624 | $ 127.36 | 77 |
| 214878 | 5213129625 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129625 | $ 191.04 | 77 |
| 214878 | 5213129626 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129626 | $ 387.83 | 77 |
| 214878 | 5213129628 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129628 | $ 43.20 | 77 |
| 214878 | 5213129629 C8 | 5/6/2022 | 7/22/2022 | 7/5/2022 | 7/22/2022 | 5213129629 | $ 191.04 | 77 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213129630 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129630 | $ | 198.85 |
| 214878 | 5213129631 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129631 | $ | 191.04 |
| 214878 | 5213129632 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129632 | $ | 43.20 |
| 214878 | 5213129633 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129633 | $ | 63.68 |
| 214878 | 5213129634 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129634 | $ | 557.83 |
| 214878 | 5213129636 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129636 | $ | 152.77 |
| 214878 | 5213129637 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129637 | $ | 127.36 |
| 214878 | 5213129638 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129638 | $ | 63.68 |
| 214878 | 5213129639 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129639 | $ | 198.20 |
| 214878 | 5213129640 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129640 | $ | 14.85 |
| 214878 | 5213129641 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129641 | $ | 325.56 |
| 214878 | 5213129642 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129642 | $ | 325.56 |
| 214878 | 5213129643 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129643 | $ | 321.98 |
| 214878 | 5213129644 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129644 | $ | 191.04 |
| 214878 | 5213129645 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129645 | $ | 191.04 |
| 214878 | 5213129646 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129646 | $ | 794.97 |
| 214878 | 5213129647 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129647 | $ | 43.20 |
| 214878 | 5213129648 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129648 | $ | 63.68 |
| 214878 | 5213129649 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129649 | $ | 498.16 |
| 214878 | 5213129650 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129650 | $ | 198.20 |
| 214878 | 5213129651 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129651 | $ | 134.47 |
| 214878 | 5213129652 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129652 | $ | 134.52 |
| 214878 | 5213129653 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129653 | $ | 310.60 |
| 214878 | 5213129654 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129654 | $ | 63.68 |
| 214878 | 5213129655 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129655 | $ | 191.04 |
| 214878 | 5213129656 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129656 | $ | 191.04 |
| 214878 | 5213129657 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129657 | $ | 18.30 |
| 214878 | 5213129658 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129658 | $ | 205.04 |
| 214878 | 5213129659 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129659 | $ | 127.36 |
| 214878 | 5213129660 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129660 | $ | 261.88 |
| 214878 | 5213129661 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129661 | $ | 126.66 |
| 214878 | 5213129662 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129662 | $ | 198.20 |
| 214878 | 5213129663 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129663 | $ | 701.42 |
| 214878 | 5213129664 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129664 | $ | 134.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213129665 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129665 | $ | 198.20 |
| 214878 | 5213129666 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129666 | $ | 63.68 |
| 214878 | 5213129667 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129667 | $ | 190.96 |
| 214878 | 5213129673 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129673 | $ | 191.04 |
| 214878 | 5213129674 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129674 | $ | 325.56 |
| 214878 | 5213129675 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129675 | $ | 730.35 |
| 214878 | 5213129676 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129676 | $ | 134.52 |
| 214878 | 5213129677 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129677 | $ | 343.00 |
| 214878 | 5213129678 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129678 | $ | 736.93 |
| 214878 | 5213129679 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129679 | $ | 532.02 |
| 214878 | 5213129680 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129680 | $ | 63.68 |
| 214878 | 5213129681 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129681 | $ | 43.20 |
| 214878 | 5213129682 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129682 | $ | 198.20 |
| 214878 | 5213129683 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129683 | $ | 491.35 |
| 214878 | 5213129684 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129684 | $ | 191.04 |
| 214878 | 5213129685 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129685 | $ | 325.56 |
| 214878 | 5213129686 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129686 | $ | 63.68 |
| 214878 | 5213129687 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129687 | $ | 89.79 |
| 214878 | 5213129688 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129688 | $ | 43.20 |
| 214878 | 5213129689 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129689 | $ | 18.60 |
| 214878 | 5213129690 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129690 | $ | 127.36 |
| 214878 | 5213129691 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129691 | $ | 127.36 |
| 214878 | 5213129692 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129692 | $ | 336.54 |
| 214878 | 5213129693 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129693 | $ | 63.68 |
| 214878 | 5213129694 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129694 | $ | 165.23 |
| 214878 | 5213129695 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129695 | $ | 63.68 |
| 214878 | 5213129696 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129696 | $ | 63.68 |
| 214878 | 5213129697 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129697 | $ | 336.54 |
| 214878 | 5213129698 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129698 | $ | 484.56 |
| 214878 | 5213129699 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129699 | $ | 325.56 |
| 214878 | 5213129700 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129700 | $ | 261.88 |
| 214878 | 5213129701 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129701 | $ | 239.11 |
| 214878 | 5213129702 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129702 | $ | 191.04 |
| 214878 | 5213129703 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129703 | $ | 127.36 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 9 of 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213129704 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | | 7/22/2022 | 74 | 5213129704 | $ | 198.20 |
| 214878 | 5213129705 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | | 7/22/2022 | 74 | 5213129705 | $ | 14.85 |
| 214878 | 5213129706 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | | 7/22/2022 | 74 | 5213129706 | $ | 63.68 |
| 214878 | 5213129707 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | | 7/22/2022 | 74 | 5213129707 | $ | 191.04 |
| 214878 | 5213129708 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | | 7/22/2022 | 74 | 5213129708 | $ | 62.98 |
| 214878 | 5213129749 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129749 | $ | 191.04 |
| 214878 | 5213129750 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129750 | $ | 127.36 |
| 214878 | 5213129751 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129751 | $ | 673.08 |
| 214878 | 5213129752 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129752 | $ | 191.04 |
| 214878 | 5213129753 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129753 | $ | 43.20 |
| 214878 | 5213129754 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129754 | $ | 198.20 |
| 214878 | 5213129755 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129755 | $ | 134.52 |
| 214878 | 5213129756 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129756 | $ | 191.04 |
| 214878 | 5213129757 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129757 | $ | 58.05 |
| 214878 | 5213129758 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129758 | $ | 127.36 |
| 214878 | 5213129759 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129759 | $ | 63.68 |
| 214878 | 5213129760 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129760 | $ | 417.76 |
| 214878 | 5213129761 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129761 | $ | 63.68 |
| 214878 | 5213129762 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129762 | $ | 325.56 |
| 214878 | 5213129763 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129763 | $ | 285.96 |
| 214878 | 5213129764 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129764 | $ | 43.20 |
| 214878 | 5213129765 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129765 | $ | 594.60 |
| 214878 | 5213129766 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129766 | $ | 325.56 |
| 214878 | 5213129767 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129767 | $ | 342.45 |
| 214878 | 5213129801 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129801 | $ | 332.72 |
| 214878 | 5213129802 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129802 | $ | 63.68 |
| 214878 | 5213129803 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129803 | $ | 198.20 |
| 214878 | 5213129804 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129804 | $ | 236.99 |
| 214878 | 5213129805 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129805 | $ | 127.36 |
| 214878 | 5213129806 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129806 | $ | 332.72 |
| 214878 | 5213129807 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129807 | $ | 336.54 |
| 214878 | 5213129808 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129808 | $ | 1,959.74 |
| 214878 | 5213129809 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129809 | $ | 134.52 |
| 214878 | 5213129810 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | | 7/22/2022 | 77 | 5213129810 | $ | 261.88 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 10 of 45

**Historical and Preference Period Payments - BBB and Artsana**

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 5    Page 11 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213129812 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129812 | $ | 1,980.56 |
| 214878 | 5213129813 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129813 | $ | 134.52 |
| 214878 | 5213129814 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129814 | $ | 191.04 |
| 214878 | 5213129815 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129815 | $ | 63.68 |
| 214878 | 5213129816 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129816 | $ | 336.54 |
| 214878 | 5213129817 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129817 | $ | 1,044.66 |
| 214878 | 5213129818 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129818 | $ | 198.20 |
| 214878 | 5213129819 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129819 | $ | 127.36 |
| 214878 | 5213129820 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129820 | $ | 198.20 |
| 214878 | 5213129821 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129821 | $ | 673.08 |
| 214878 | 5213129822 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129822 | $ | 743.73 |
| 214878 | 5213129823 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129823 | $ | 198.20 |
| 214878 | 5213129824 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129824 | $ | 63.68 |
| 214878 | 5213129825 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129825 | $ | 198.20 |
| 214878 | 5213129826 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129826 | $ | 1,265.58 |
| 214878 | 5213129827 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129827 | $ | 134.52 |
| 214878 | 5213129828 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129828 | $ | 63.68 |
| 214878 | 5213129830 | C8 | 5/6/2022 | 7/5/2022 | 7/22/2022 | 7/22/2022 | 77 | 5213129830 | $ | 1,042.80 |
| 214878 | 5213129831 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129831 | $ | 43.20 |
| 214878 | 5213129832 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129832 | $ | 191.04 |
| 214878 | 5213129833 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129833 | $ | 63.68 |
| 214878 | 5213129834 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129834 | $ | 63.68 |
| 214878 | 5213129835 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129835 | $ | 360.60 |
| 214878 | 5213129836 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129836 | $ | 325.56 |
| 214878 | 5213129837 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129837 | $ | 63.68 |
| 214878 | 5213129838 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129838 | $ | 325.56 |
| 214878 | 5213129839 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129839 | $ | 72.00 |
| 214878 | 5213129840 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129840 | $ | 43.20 |
| 214878 | 5213129841 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129841 | $ | 198.20 |
| 214878 | 5213129842 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129842 | $ | 127.36 |
| 214878 | 5213129843 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129843 | $ | 127.36 |
| 214878 | 5213129844 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129844 | $ | 325.56 |
| 214878 | 5213129845 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129845 | $ | 222.53 |
| 214878 | 5213129846 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129846 | $ | 191.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213129847 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129847 | $ | 63.68 |
| 214878 | 5213129848 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129848 | $ | 63.68 |
| 214878 | 5213129849 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213129849 | $ | 167.98 |
| 214878 | 5213130476 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130476 | $ | 214.47 |
| 214878 | 5213130477 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130477 | $ | 127.36 |
| 214878 | 5213130478 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130478 | $ | 127.36 |
| 214878 | 5213130479 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130479 | $ | 279.27 |
| 214878 | 5213130480 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130480 | $ | 863.64 |
| 214878 | 5213130481 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130481 | $ | 191.04 |
| 214878 | 5213130482 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130482 | $ | 278.15 |
| 214878 | 5213130483 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130483 | $ | 127.36 |
| 214878 | 5213130484 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130484 | $ | 63.68 |
| 214878 | 5213130485 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130485 | $ | 33.15 |
| 214878 | 5213130486 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130486 | $ | 127.36 |
| 214878 | 5213130487 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130487 | $ | 63.68 |
| 214878 | 5213130488 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130488 | $ | 336.54 |
| 214878 | 5213130489 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130489 | $ | 303.48 |
| 214878 | 5213130490 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130490 | $ | 134.52 |
| 214878 | 5213130491 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130491 | $ | 336.54 |
| 214878 | 5213130492 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130492 | $ | 216.00 |
| 214878 | 5213130493 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130493 | $ | 76.35 |
| 214878 | 5213130494 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130494 | $ | 162.30 |
| 214878 | 5213130495 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130495 | $ | 411.92 |
| 214878 | 5213130496 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130496 | $ | 134.52 |
| 214878 | 5213130497 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130497 | $ | 141.50 |
| 214878 | 5213130498 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130498 | $ | 191.04 |
| 214878 | 5213130499 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130499 | $ | 325.56 |
| 214878 | 5213130500 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130500 | $ | 336.54 |
| 214878 | 5213130501 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130501 | $ | 498.82 |
| 214878 | 5213130502 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130502 | $ | 127.36 |
| 214878 | 5213130503 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130503 | $ | 336.54 |
| 214878 | 5213130504 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130504 | $ | 94.78 |
| 214878 | 5213130505 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130505 | $ | 134.52 |
| 214878 | 5213130506 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130506 | $ | 261.88 |

Case 24-01336-VFP Doc 22-27 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 5 Page 12 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213130507 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130507 | $ | 212.28 |
| 214878 | 5213130508 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130508 | $ | 134.52 |
| 214878 | 5213130509 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130509 | $ | 134.52 |
| 214878 | 5213130510 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130510 | $ | 191.04 |
| 214878 | 5213130511 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130511 | $ | 261.88 |
| 214878 | 5213130512 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130512 | $ | 237.82 |
| 214878 | 5213130513 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130513 | $ | 63.68 |
| 214878 | 5213130514 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130514 | $ | 63.68 |
| 214878 | 5213130515 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130515 | $ | 336.54 |
| 214878 | 5213130516 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130516 | $ | 1,628.23 |
| 214878 | 5213130517 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130517 | $ | 127.36 |
| 214878 | 5213130518 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130518 | $ | 63.68 |
| 214878 | 5213130519 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130519 | $ | 63.68 |
| 214878 | 5213130521 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130521 | $ | 62.98 |
| 214878 | 5213130522 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130522 | $ | 63.68 |
| 214878 | 5213130523 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130523 | $ | 336.54 |
| 214878 | 5213130524 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130524 | $ | 127.36 |
| 214878 | 5213130525 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130525 | $ | 63.68 |
| 214878 | 5213130526 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130526 | $ | 336.54 |
| 214878 | 5213130528 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130528 | $ | 134.52 |
| 214878 | 5213130529 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130529 | $ | 63.68 |
| 214878 | 5213130530 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130530 | $ | 336.54 |
| 214878 | 5213130531 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130531 | $ | 2,030.65 |
| 214878 | 5213130532 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130532 | $ | 134.52 |
| 214878 | 5213130533 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130533 | $ | 261.88 |
| 214878 | 5213130534 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130534 | $ | 346.72 |
| 214878 | 5213130535 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130535 | $ | 63.68 |
| 214878 | 5213130536 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130536 | $ | 63.68 |
| 214878 | 5213130537 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130537 | $ | 176.43 |
| 214878 | 5213130538 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130538 | $ | 63.68 |
| 214878 | 5213130539 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130539 | $ | 127.36 |
| 214878 | 5213130540 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130540 | $ | 336.54 |
| 214878 | 5213130541 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130541 | $ | 997.35 |
| 214878 | 5213130542 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130542 | $ | 127.36 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 13 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213130543 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130543 | $ | 744.57 |
| 214878 | 5213130544 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130544 | $ | 257.40 |
| 214878 | 5213130545 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130545 | $ | 127.36 |
| 214878 | 5213130546 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130546 | $ | 63.68 |
| 214878 | 5213130547 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130547 | $ | 63.68 |
| 214878 | 5213130548 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130548 | $ | 569.31 |
| 214878 | 5213130549 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130549 | $ | 573.15 |
| 214878 | 5213130550 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130550 | $ | 191.04 |
| 214878 | 5213130551 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130551 | $ | 198.20 |
| 214878 | 5213130552 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130552 | $ | 363.75 |
| 214878 | 5213130553 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130553 | $ | 191.04 |
| 214878 | 5213130554 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130554 | $ | 198.20 |
| 214878 | 5213130555 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130555 | $ | 175.68 |
| 214878 | 5213130556 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130556 | $ | 134.52 |
| 214878 | 5213130557 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130557 | $ | 63.68 |
| 214878 | 5213130558 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130558 | $ | 261.88 |
| 214878 | 5213130559 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130559 | $ | 336.54 |
| 214878 | 5213130560 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130560 | $ | 723.83 |
| 214878 | 5213130561 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130561 | $ | 325.56 |
| 214878 | 5213130562 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130562 | $ | 63.68 |
| 214878 | 5213130563 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130563 | $ | 336.54 |
| 214878 | 5213130564 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130564 | $ | 39.85 |
| 214878 | 5213130565 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130565 | $ | 63.68 |
| 214878 | 5213130566 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130566 | $ | 325.56 |
| 214878 | 5213130567 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130567 | $ | 43.20 |
| 214878 | 5213130568 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130568 | $ | 134.52 |
| 214878 | 5213130570 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130570 | $ | 134.52 |
| 214878 | 5213130571 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130571 | $ | 134.52 |
| 214878 | 5213130572 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130572 | $ | 197.35 |
| 214878 | 5213130573 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130573 | $ | 63.68 |
| 214878 | 5213130574 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130574 | $ | 325.56 |
| 214878 | 5213130575 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130575 | $ | 336.54 |
| 214878 | 5213130576 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130576 | $ | 96.13 |
| 214878 | 5213130577 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130577 | $ | 191.04 |

Case 24-01336-VFP   Doc 22-27   Exhibit D - Part 5 - Page 14 of 45   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213130578 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130578 | $ | 191.04 |
| 214878 | 5213130579 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130579 | $ | 63.68 |
| 214878 | 5213130580 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130580 | $ | 1,537.12 |
| 214878 | 5213130581 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130581 | $ | 127.36 |
| 214878 | 5213130582 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130582 | $ | 63.68 |
| 214878 | 5213130583 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130583 | $ | 1,062.31 |
| 214878 | 5213130584 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130584 | $ | 43.20 |
| 214878 | 5213130585 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130585 | $ | 1,748.33 |
| 214878 | 5213130586 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130586 | $ | 63.68 |
| 214878 | 5213130587 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130587 | $ | 63.68 |
| 214878 | 5213130588 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130588 | $ | 336.54 |
| 214878 | 5213130589 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130589 | $ | 174.78 |
| 214878 | 5213130590 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130590 | $ | 191.04 |
| 214878 | 5213130591 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130591 | $ | 336.54 |
| 214878 | 5213130592 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130592 | $ | 206.20 |
| 214878 | 5213130593 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130593 | $ | 191.04 |
| 214878 | 5213130594 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130594 | $ | 63.68 |
| 214878 | 5213130595 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130595 | $ | 450.97 |
| 214878 | 5213130596 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130596 | $ | 63.68 |
| 214878 | 5213130597 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130597 | $ | 127.36 |
| 214878 | 5213130598 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130598 | $ | 71.49 |
| 214878 | 5213130599 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130599 | $ | 548.46 |
| 214878 | 5213130600 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130600 | $ | 134.52 |
| 214878 | 5213130601 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130601 | $ | 467.24 |
| 214878 | 5213130602 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130602 | $ | 1,305.67 |
| 214878 | 5213130603 | C8 | 5/9/2022 | 7/8/2022 | 7/22/2022 | 7/22/2022 | 74 | 5213130603 | $ | 269.04 |
| 214878 | 5213130604 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130604 | $ | 9,291.16 |
| 214878 | 5213130605 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130605 | $ | 2,348.62 |
| 214878 | 5213130606 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130606 | $ | 4,623.05 |
| 214878 | 5213130795 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130795 | $ | 12,662.33 |
| 214878 | 5213130796 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130796 | $ | 59,131.96 |
| 214878 | 5213130904 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130904 | $ | 5,020.20 |
| 214878 | 5213130905 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130905 | $ | 1,480.07 |
| 214878 | 5213130906 | C8 | 5/10/2022 | 7/9/2022 | 7/22/2022 | 7/22/2022 | 73 | 5213130906 | $ | 5,964.53 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 15 of 45

**Historical and Preference Period Payments - BBB and Artsana**

| 214878 | 5213131090 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131090 | $ 3,519.50 |
| 214878 | 5213131092 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131092 | $ 4,645.74 |
| 214878 | 5213131094 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131094 | $ 211.17 |
| 214878 | 5213131096 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131096 | $ 855.54 |
| 214878 | 5213131097 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131097 | $ 570.36 |
| 214878 | 5213131099 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131099 | $ 4,277.70 |
| 214878 | 5213131101 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131101 | $ 253.99 |
| 214878 | 5213131103 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131103 | $ 195.96 |
| 214878 | 5213131105 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131105 | $ 14,168.11 |
| 214878 | 5213131106 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131106 | $ 80.48 |
| 214878 | 5213131108 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131108 | $ 34,152.16 |
| 214878 | 5213131110 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131110 | $ 1,959.60 |
| 214878 | 5213131112 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131112 | $ 5,669.70 |
| 214878 | 5213131167 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131167 | $ 807.12 |
| 214878 | 5213131168 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131168 | $ 764.16 |
| 214878 | 5213131169 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131169 | $ 764.16 |
| 214878 | 5213131170 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131170 | $ 2,692.32 |
| 214878 | 5213131226 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131226 | $ 5,912.76 |
| 214878 | 5213131227 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131227 | $ 6,475.88 |
| 214878 | 5213131228 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131228 | $ 1,711.08 |
| 214878 | 5213131229 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131229 | $ 140.78 |
| 214878 | 5213131230 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131230 | $ 285.18 |
| 214878 | 5213131231 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131231 | $ 142.59 |
| 214878 | 5213131232 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131232 | $ 3,136.98 |
| 214878 | 5213131233 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131233 | $ 223.99 |
| 214878 | 5213131234 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131234 | $ 207.92 |
| 214878 | 5213131235 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131235 | $ 7,748.59 |
| 214878 | 5213131236 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131236 | $ 9,827.48 |
| 214878 | 5213131237 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131237 | $ 3,401.82 |
| 214878 | 5213131238 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131238 | $ 455.82 |
| 214878 | 5213131239 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131239 | $ 412.62 |
| 214878 | 5213131240 | C8 | 5/11/2022 | 7/10/2022 | 7/22/2022 | 7/22/2022 | 72 | 5213131240 | $ 13,669.98 |
| 214878 | 5213131241 | C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 7/22/2022 | 71 | 5213131241 | $ 5,912.76 |
| 214878 | 5213131242 | C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 7/22/2022 | 71 | 5213131242 | $ 9,784.21 |

199

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 214878 | 5213131243 C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 71 | 5213131243 | $ 1,996.26 |
| 214878 | 5213131244 C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 71 | 5213131244 | $ 70.39 |
| 214878 | 5213131245 C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 71 | 5213131245 | $ 427.77 |
| 214878 | 5213131246 C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 71 | 5213131246 | $ 2,566.62 |
| 214878 | 5213131247 C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 71 | 5213131247 | $ 34,005.12 |
| 214878 | 5213131248 C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 71 | 5213131248 | $ 195.96 |
| 214878 | 5213131249 C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 71 | 5213131249 | $ 4,157.78 |
| 214878 | 5213131250 C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 71 | 5213131250 | $ 201.20 |
| 214878 | 5213131251 C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 71 | 5213131251 | $ 10,016.47 |
| 214878 | 5213131252 C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 71 | 5213131252 | $ 6,591.48 |
| 214878 | 5213131253 C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 71 | 5213131253 | $ 43.20 |
| 214878 | 5213131254 C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 71 | 5213131254 | $ 21,265.52 |
| 214878 | 5213131255 C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 71 | 5213131255 | $ 10,001.50 |
| 214878 | 5213131256 C8 | 5/12/2022 | 7/11/2022 | 7/22/2022 | 71 | 5213131256 | $ 9,205.84 |
| 214878 | 5213131463 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131463 | $ 440.93 |
| 214878 | 5213131464 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131464 | $ 36.60 |
| 214878 | 5213131465 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131465 | $ 557.97 |
| 214878 | 5213131466 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131466 | $ 36.90 |
| 214878 | 5213131467 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131467 | $ 18.30 |
| 214878 | 5213131468 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131468 | $ 185.99 |
| 214878 | 5213131469 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131469 | $ 18.30 |
| 214878 | 5213131654 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131654 | $ 185.99 |
| 214878 | 5213131655 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131655 | $ 155.90 |
| 214878 | 5213131656 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131656 | $ 571.92 |
| 214878 | 5213131657 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131657 | $ 440.93 |
| 214878 | 5213131658 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131658 | $ 371.98 |
| 214878 | 5213131659 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131659 | $ 800.88 |
| 214878 | 5213131660 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131660 | $ 120.70 |
| 214878 | 5213131661 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131661 | $ 557.97 |
| 214878 | 5213131662 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131662 | $ 612.05 |
| 214878 | 5213131663 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131663 | $ 43.20 |
| 214878 | 5213131664 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131664 | $ 353.61 |
| 214878 | 5213131665 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131665 | $ 185.99 |
| 214878 | 5213131666 C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 70 | 5213131666 | $ 1,162.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213131667 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131667 | $ | 557.97 |
| 214878 | 5213131668 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131668 | $ | 440.93 |
| 214878 | 5213131669 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131669 | $ | 881.86 |
| 214878 | 5213131670 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131670 | $ | 55.80 |
| 214878 | 5213131671 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131671 | $ | 1,322.79 |
| 214878 | 5213131672 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131672 | $ | 50.10 |
| 214878 | 5213131673 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131673 | $ | 371.98 |
| 214878 | 5213131674 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131674 | $ | 490.96 |
| 214878 | 5213131675 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131675 | $ | 440.93 |
| 214878 | 5213131676 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131676 | $ | 404.94 |
| 214878 | 5213131677 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131677 | $ | 18.30 |
| 214878 | 5213131678 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131678 | $ | 440.93 |
| 214878 | 5213131679 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131679 | $ | 491.54 |
| 214878 | 5213131680 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131680 | $ | 557.97 |
| 214878 | 5213131682 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131682 | $ | 440.93 |
| 214878 | 5213131683 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131683 | $ | 371.98 |
| 214878 | 5213131684 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131684 | $ | 18.30 |
| 214878 | 5213131685 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131685 | $ | 881.86 |
| 214878 | 5213131686 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131686 | $ | 90.30 |
| 214878 | 5213131687 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131687 | $ | 1,231.58 |
| 214878 | 5213131688 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131688 | $ | 750.26 |
| 214878 | 5213131689 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131689 | $ | 454.74 |
| 214878 | 5213131690 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131690 | $ | 185.99 |
| 214878 | 5213131691 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131691 | $ | 1,027.92 |
| 214878 | 5213131692 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131692 | $ | 558.36 |
| 214878 | 5213131693 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131693 | $ | 1,763.72 |
| 214878 | 5213131694 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131694 | $ | 557.97 |
| 214878 | 5213131695 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131695 | $ | 557.97 |
| 214878 | 5213131696 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131696 | $ | 602.37 |
| 214878 | 5213131697 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131697 | $ | 557.97 |
| 214878 | 5213131698 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131698 | $ | 206.66 |
| 214878 | 5213131699 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131699 | $ | 371.98 |
| 214878 | 5213131700 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131700 | $ | 36.60 |
| 214878 | 5213131701 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131701 | $ | 226.17 |

Case 24-01336-VFP    Doc 22-27    Exhibit D - Part 5    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc    Page 18 of 45

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 19 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213131702 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131702 | $ | 18.30 |
| 214878 | 5213131703 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131703 | $ | 371.98 |
| 214878 | 5213131704 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131704 | $ | 551.01 |
| 214878 | 5213131705 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131705 | $ | 185.99 |
| 214878 | 5213131706 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131706 | $ | 669.57 |
| 214878 | 5213131707 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131707 | $ | 354.84 |
| 214878 | 5213131708 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131708 | $ | 440.93 |
| 214878 | 5213131709 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131709 | $ | 185.99 |
| 214878 | 5213131710 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131710 | $ | 61.50 |
| 214878 | 5213131711 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131711 | $ | 557.97 |
| 214878 | 5213131712 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131712 | $ | 594.00 |
| 214878 | 5213131713 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131713 | $ | 557.97 |
| 214878 | 5213131714 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131714 | $ | 1,600.53 |
| 214878 | 5213131715 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131715 | $ | 50.40 |
| 214878 | 5213131716 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131716 | $ | 440.93 |
| 214878 | 5213131717 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131717 | $ | 371.98 |
| 214878 | 5213131718 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131718 | $ | 80.10 |
| 214878 | 5213131719 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131719 | $ | 336.54 |
| 214878 | 5213131720 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131720 | $ | 54.90 |
| 214878 | 5213131721 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131721 | $ | 440.93 |
| 214878 | 5213131722 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131722 | $ | 36.60 |
| 214878 | 5213131723 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131723 | $ | 371.98 |
| 214878 | 5213131724 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131724 | $ | 1,450.55 |
| 214878 | 5213131725 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131725 | $ | 31.80 |
| 214878 | 5213131726 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131726 | $ | 185.99 |
| 214878 | 5213131727 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131727 | $ | 1,388.18 |
| 214878 | 5213131728 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131728 | $ | 440.93 |
| 214878 | 5213131729 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131729 | $ | 1,322.79 |
| 214878 | 5213131730 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131730 | $ | 557.97 |
| 214878 | 5213131731 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131731 | $ | 18.30 |
| 214878 | 5213131732 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131732 | $ | 557.97 |
| 214878 | 5213131733 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131733 | $ | 18.30 |
| 214878 | 5213131734 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131734 | $ | 440.93 |
| 214878 | 5213131735 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131735 | $ | 185.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213131736 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131736 | $ | 557.97 |
| 214878 | 5213131737 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131737 | $ | 18.30 |
| 214878 | 5213131738 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131738 | $ | 440.93 |
| 214878 | 5213131739 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131739 | $ | 557.97 |
| 214878 | 5213131740 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131740 | $ | 18.60 |
| 214878 | 5213131741 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131741 | $ | 509.36 |
| 214878 | 5213131742 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131742 | $ | 185.99 |
| 214878 | 5213131743 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131743 | $ | 673.08 |
| 214878 | 5213131744 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131744 | $ | 608.52 |
| 214878 | 5213131745 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131745 | $ | 1,102.08 |
| 214878 | 5213131746 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131746 | $ | 464.90 |
| 214878 | 5213131747 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131747 | $ | 371.98 |
| 214878 | 5213131748 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131748 | $ | 1,009.62 |
| 214878 | 5213131749 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131749 | $ | 3,532.95 |
| 214878 | 5213131750 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131750 | $ | 557.97 |
| 214878 | 5213131751 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131751 | $ | 1,027.92 |
| 214878 | 5213131752 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131752 | $ | 440.93 |
| 214878 | 5213131753 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131753 | $ | 185.99 |
| 214878 | 5213131754 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131754 | $ | 318.40 |
| 214878 | 5213131755 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131755 | $ | 371.98 |
| 214878 | 5213131756 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131756 | $ | 1,074.66 |
| 214878 | 5213131757 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131757 | $ | 63.68 |
| 214878 | 5213131758 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131758 | $ | 336.54 |
| 214878 | 5213131791 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213131791 | $ | 9,394.36 |
| 214878 | 5213131793 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131793 | $ | 28,273.92 |
| 214878 | 5213131794 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131794 | $ | 43.20 |
| 214878 | 5213131795 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131795 | $ | 19,583.92 |
| 214878 | 5213131796 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131796 | $ | 11,713.02 |
| 214878 | 5213131797 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131797 | $ | 8,028.39 |
| 214878 | 5213131843 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131843 | $ | 605.32 |
| 214878 | 5213131844 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131844 | $ | 185.99 |
| 214878 | 5213131845 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131845 | $ | 1,041.42 |
| 214878 | 5213131846 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131846 | $ | 43.20 |
| 214878 | 5213131847 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | 7/22/2022 | 70 | 5213131847 | $ | 440.93 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 20 of 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213131848 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | | 7/22/2022 | 70 | 5213131848 | $ | 371.98 |
| 214878 | 5213131849 | C8 | 5/13/2022 | 7/12/2022 | 7/22/2022 | | 7/22/2022 | 70 | 5213131849 | $ | 63.60 |
| 214878 | 5213132353 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132353 | $ | 1,952.90 |
| 214878 | 5213132354 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132354 | $ | 2,551.28 |
| 214878 | 5213132355 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132355 | $ | 585.87 |
| 214878 | 5213132356 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132356 | $ | 9,627.80 |
| 214878 | 5213132357 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132357 | $ | 59.98 |
| 214878 | 5213132358 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132358 | $ | 390.58 |
| 214878 | 5213132359 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132359 | $ | 89.59 |
| 214878 | 5213132360 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132360 | $ | 70.39 |
| 214878 | 5213132361 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132361 | $ | 12,290.24 |
| 214878 | 5213132362 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132362 | $ | 14,698.15 |
| 214878 | 5213132363 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132363 | $ | 11,345.39 |
| 214878 | 5213132364 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132364 | $ | 188.99 |
| 214878 | 5213132365 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132365 | $ | 1,260.43 |
| 214878 | 5213132366 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132366 | $ | 815.77 |
| 214878 | 5213132367 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132367 | $ | 1,104.30 |
| 214878 | 5213132368 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132368 | $ | 31.80 |
| 214878 | 5213132369 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132369 | $ | 185.99 |
| 214878 | 5213132370 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132370 | $ | 299.39 |
| 214878 | 5213132371 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132371 | $ | 1,322.79 |
| 214878 | 5213132372 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132372 | $ | 557.97 |
| 214878 | 5213132373 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132373 | $ | 115.30 |
| 214878 | 5213132374 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132374 | $ | 371.98 |
| 214878 | 5213132375 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132375 | $ | 18.30 |
| 214878 | 5213132376 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132376 | $ | 761.17 |
| 214878 | 5213132377 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132377 | $ | 557.97 |
| 214878 | 5213132378 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132378 | $ | 440.93 |
| 214878 | 5213132379 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132379 | $ | 185.99 |
| 214878 | 5213132380 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132380 | $ | 61.50 |
| 214878 | 5213132381 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132381 | $ | 371.98 |
| 214878 | 5213132382 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132382 | $ | 371.98 |
| 214878 | 5213132383 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132383 | $ | 18.30 |
| 214878 | 5213132384 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132384 | $ | 881.86 |

Case 24-01336-VFP Doc 22-27 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 5 Page 21 of 45

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 22 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213132385 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132385 | $ | 440.93 |
| 214878 | 5213132386 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132386 | $ | 185.99 |
| 214878 | 5213132387 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132387 | $ | 43.20 |
| 214878 | 5213132388 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132388 | $ | 557.97 |
| 214878 | 5213132389 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132389 | $ | 51.20 |
| 214878 | 5213132390 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132390 | $ | 3,527.44 |
| 214878 | 5213132391 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132391 | $ | 185.99 |
| 214878 | 5213132392 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132392 | $ | 2,018.44 |
| 214878 | 5213132393 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132393 | $ | 371.98 |
| 214878 | 5213132394 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132394 | $ | 161.28 |
| 214878 | 5213132395 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132395 | $ | 371.98 |
| 214878 | 5213132396 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132396 | $ | 557.97 |
| 214878 | 5213132397 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132397 | $ | 890.46 |
| 214878 | 5213132398 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132398 | $ | 72.00 |
| 214878 | 5213132399 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132399 | $ | 18.30 |
| 214878 | 5213132402 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132402 | $ | 557.97 |
| 214878 | 5213132403 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132403 | $ | 18.30 |
| 214878 | 5213132404 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132404 | $ | 440.93 |
| 214878 | 5213132405 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132405 | $ | 75.39 |
| 214878 | 5213132406 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132406 | $ | 371.98 |
| 214878 | 5213132407 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132407 | $ | 61.50 |
| 214878 | 5213132408 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132408 | $ | 900.16 |
| 214878 | 5213132409 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132409 | $ | 18.30 |
| 214878 | 5213132410 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | 7/22/2022 | 66 | 5213132410 | $ | 881.86 |
| 214878 | 5213132411 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | 7/22/2022 | 66 | 5213132411 | $ | 185.99 |
| 214878 | 5213132412 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | 7/22/2022 | 66 | 5213132412 | $ | 51.20 |
| 214878 | 5213132413 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | 7/22/2022 | 66 | 5213132413 | $ | 371.98 |
| 214878 | 5213132414 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132414 | $ | 440.93 |
| 214878 | 5213132415 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132415 | $ | 371.98 |
| 214878 | 5213132416 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132416 | $ | 36.60 |
| 214878 | 5213132417 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132417 | $ | 185.99 |
| 214878 | 5213132418 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132418 | $ | 110.76 |
| 214878 | 5213132419 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132419 | $ | 440.93 |
| 214878 | 5213132420 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132420 | $ | 371.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213132421 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132421 | $ | 185.99 |
| 214878 | 5213132422 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132422 | $ | 241.49 |
| 214878 | 5213132423 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132423 | $ | 185.99 |
| 214878 | 5213132424 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132424 | $ | 25.00 |
| 214878 | 5213132425 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132425 | $ | 200.79 |
| 214878 | 5213132426 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132426 | $ | 440.93 |
| 214878 | 5213132427 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132427 | $ | 440.93 |
| 214878 | 5213132429 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132429 | $ | 146.28 |
| 214878 | 5213132430 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132430 | $ | 185.99 |
| 214878 | 5213132431 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132431 | $ | 36.60 |
| 214878 | 5213132432 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132432 | $ | 111.06 |
| 214878 | 5213132433 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132433 | $ | 19.20 |
| 214878 | 5213132434 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132434 | $ | 371.98 |
| 214878 | 5213132435 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132435 | $ | 336.54 |
| 214878 | 5213132436 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132436 | $ | 371.98 |
| 214878 | 5213132437 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132437 | $ | 881.86 |
| 214878 | 5213132438 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132438 | $ | 185.99 |
| 214878 | 5213132439 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132439 | $ | 62.98 |
| 214878 | 5213132440 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132440 | $ | 440.93 |
| 214878 | 5213132441 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132441 | $ | 440.93 |
| 214878 | 5213132442 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132442 | $ | 318.40 |
| 214878 | 5213132443 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132443 | $ | 185.99 |
| 214878 | 5213132444 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132444 | $ | 440.93 |
| 214878 | 5213132445 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132445 | $ | 43.20 |
| 214878 | 5213132446 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132446 | $ | 673.08 |
| 214878 | 5213132447 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132447 | $ | 189.46 |
| 214878 | 5213132448 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132448 | $ | 79.80 |
| 214878 | 5213132449 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132449 | $ | 464.56 |
| 214878 | 5213132450 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132450 | $ | 62.98 |
| 214878 | 5213132478 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132478 | $ | 1,487.92 |
| 214878 | 5213132479 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132479 | $ | 11,258.46 |
| 214878 | 5213132480 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132480 | $ | 6,057.72 |
| 214878 | 5213132481 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132481 | $ | 371.98 |
| 214878 | 5213132482 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | 7/22/2022 | 67 | 5213132482 | $ | 43.20 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 23 of 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213132483 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132483 | $ | 557.97 |
| 214878 | 5213132484 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132484 | $ | 18.30 |
| 214878 | 5213132485 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132485 | $ | 440.93 |
| 214878 | 5213132486 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132486 | $ | 700.48 |
| 214878 | 5213132488 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132488 | $ | 371.98 |
| 214878 | 5213132489 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132489 | $ | 200.79 |
| 214878 | 5213132490 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132490 | $ | 557.97 |
| 214878 | 5213132491 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132491 | $ | 18.30 |
| 214878 | 5213132495 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132495 | $ | 125.96 |
| 214878 | 5213132496 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132496 | $ | 881.86 |
| 214878 | 5213132497 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132497 | $ | 557.97 |
| 214878 | 5213132656 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132656 | $ | 585.87 |
| 214878 | 5213132657 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132657 | $ | 4,296.38 |
| 214878 | 5213132658 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132658 | $ | 119.96 |
| 214878 | 5213132659 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132659 | $ | 299.90 |
| 214878 | 5213132660 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132660 | $ | 550.16 |
| 214878 | 5213132661 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132661 | $ | 4,031.55 |
| 214878 | 5213132662 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132662 | $ | 941.40 |
| 214878 | 5213132663 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132663 | $ | 781.16 |
| 214878 | 5213132664 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132664 | $ | 12,653.68 |
| 214878 | 5213132665 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132665 | $ | 739.04 |
| 214878 | 5213132666 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132666 | $ | 12,477.72 |
| 214878 | 5213132667 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132667 | $ | 19,307.92 |
| 214878 | 5213132668 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132668 | $ | 567.88 |
| 214878 | 5213132669 | C8 | 5/17/2022 | 7/16/2022 | 7/22/2022 | | 7/22/2022 | 66 | 5213132669 | $ | 1,689.36 |
| 214878 | 5213132670 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132670 | $ | 8,094.85 |
| 214878 | 5213132671 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132671 | $ | 17,196.27 |
| 214878 | 5213132672 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132672 | $ | 2,927.61 |
| 214878 | 5213132673 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132673 | $ | 3,216.95 |
| 214878 | 5213132674 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132674 | $ | 6,599.50 |
| 214878 | 5213132675 | C8 | 5/16/2022 | 7/15/2022 | 7/22/2022 | | 7/22/2022 | 67 | 5213132675 | $ | 6,098.72 |
| 214878 | 5213107976 | C8 | 2/3/2022 | 4/4/2022 | 7/29/2022 | | 7/29/2022 | 176 | 5213107976 | $ | 1,346.16 |
| 214878 | 5213108042 | C8 | 2/3/2022 | 4/4/2022 | 7/29/2022 | | 7/29/2022 | 176 | 5213108042 | $ | 860.76 |
| 214878 | 5213126342 | C8 | 4/14/2022 | 6/13/2022 | 7/29/2022 | | 7/29/2022 | 106 | 5213126342 | $ | 214.44 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 24 of 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213126392 | C8 | 4/19/2022 | 6/18/2022 | 7/29/2022 | | 7/29/2022 | 101 | 5213126392 | $ | 19.20 |
| 214878 | 5213126439 | C8 | 4/19/2022 | 6/18/2022 | 7/29/2022 | | 7/29/2022 | 101 | 5213126439 | $ | 37.05 |
| 214878 | 5213126530 | C8 | 4/20/2022 | 6/19/2022 | 7/29/2022 | | 7/29/2022 | 100 | 5213126530 | $ | 71.49 |
| 214878 | 5213126972 | C8 | 4/21/2022 | 6/20/2022 | 7/29/2022 | | 7/29/2022 | 99 | 5213126972 | $ | 1,346.16 |
| 214878 | 5213129609 | C8 | 5/6/2022 | 7/5/2022 | 7/29/2022 | | 7/29/2022 | 84 | 5213129609 | $ | 43.20 |
| 214878 | 5213129811 | C8 | 5/6/2022 | 7/5/2022 | 7/29/2022 | | 7/29/2022 | 84 | 5213129811 | $ | 336.54 |
| 214878 | 5213130520 | C8 | 5/9/2022 | 7/8/2022 | 7/29/2022 | | 7/29/2022 | 81 | 5213130520 | $ | 336.54 |
| 214878 | 5213130527 | C8 | 5/9/2022 | 7/8/2022 | 7/29/2022 | | 7/29/2022 | 81 | 5213130527 | $ | 71.49 |
| 214878 | 5213132487 | C8 | 5/16/2022 | 7/15/2022 | 7/29/2022 | | 7/29/2022 | 74 | 5213132487 | $ | 307.88 |
| 214878 | 5213132676 | C8 | 5/11/2022 | 7/10/2022 | 7/29/2022 | | 7/29/2022 | 79 | 5213132676 | $ | 4,364.18 |
| 214878 | 5213132677 | C8 | 5/11/2022 | 7/10/2022 | 7/29/2022 | | 7/29/2022 | 79 | 5213132677 | $ | 4,716.13 |
| 214878 | 5213132678 | C8 | 5/11/2022 | 7/10/2022 | 7/29/2022 | | 7/29/2022 | 79 | 5213132678 | $ | 998.13 |
| 214878 | 5213132679 | C8 | 5/11/2022 | 7/10/2022 | 7/29/2022 | | 7/29/2022 | 79 | 5213132679 | $ | 142.59 |
| 214878 | 5213132680 | C8 | 5/11/2022 | 7/10/2022 | 7/29/2022 | | 7/29/2022 | 79 | 5213132680 | $ | 285.18 |
| 214878 | 5213132681 | C8 | 5/11/2022 | 7/10/2022 | 7/29/2022 | | 7/29/2022 | 79 | 5213132681 | $ | 4,277.70 |
| 214878 | 5213132682 | C8 | 5/11/2022 | 7/10/2022 | 7/29/2022 | | 7/29/2022 | 79 | 5213132682 | $ | 783.84 |
| 214878 | 5213132683 | C8 | 5/11/2022 | 7/10/2022 | 7/29/2022 | | 7/29/2022 | 79 | 5213132683 | $ | 1,889.90 |
| 214878 | 5213132684 | C8 | 5/11/2022 | 7/10/2022 | 7/29/2022 | | 7/29/2022 | 79 | 5213132684 | $ | 4,346.77 |
| 214878 | 5213132685 | C8 | 5/11/2022 | 7/10/2022 | 7/29/2022 | | 7/29/2022 | 79 | 5213132685 | $ | 566.97 |
| 214878 | 5213132686 | C8 | 5/11/2022 | 7/10/2022 | 7/29/2022 | | 7/29/2022 | 79 | 5213132686 | $ | 2,834.85 |
| 214878 | 5213132687 | C8 | 5/11/2022 | 7/10/2022 | 7/29/2022 | | 7/29/2022 | 79 | 5213132687 | $ | 43.20 |
| 214878 | 5213132688 | C8 | 5/11/2022 | 7/10/2022 | 7/29/2022 | | 7/29/2022 | 79 | 5213132688 | $ | 27,918.09 |
| 214878 | 5213132689 | C8 | 5/11/2022 | 7/10/2022 | 7/29/2022 | | 7/29/2022 | 79 | 5213132689 | $ | 43.20 |
| 214878 | 5213132879 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | | 7/29/2022 | 72 | 5213132879 | $ | 8,983.34 |
| 214878 | 5213132880 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | | 7/29/2022 | 72 | 5213132880 | $ | 781.16 |
| 214878 | 5213132881 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | | 7/29/2022 | 72 | 5213132881 | $ | 479.84 |
| 214878 | 5213132882 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | | 7/29/2022 | 72 | 5213132882 | $ | 550.16 |
| 214878 | 5213132883 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | | 7/29/2022 | 72 | 5213132883 | $ | 550.16 |
| 214878 | 5213132884 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | | 7/29/2022 | 72 | 5213132884 | $ | 781.16 |
| 214878 | 5213132885 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | | 7/29/2022 | 72 | 5213132885 | $ | 21,868.86 |
| 214878 | 5213132886 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | | 7/29/2022 | 72 | 5213132886 | $ | 2,175.52 |
| 214878 | 5213132887 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | | 7/29/2022 | 72 | 5213132887 | $ | 989.37 |
| 214878 | 5213132888 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | | 7/29/2022 | 72 | 5213132888 | $ | 781.16 |
| 214878 | 5213132889 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | | 7/29/2022 | 72 | 5213132889 | $ | 281.56 |

Case 24-01336-VFP Doc 22-27 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 5 Page 25 of 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213132890 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132890 | $ | 9,819.92 |
| 214878 | 5213132891 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132891 | $ | 334.77 |
| 214878 | 5213132892 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132892 | $ | 2,871.35 |
| 214878 | 5213132893 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132893 | $ | 11,121.62 |
| 214878 | 5213132894 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132894 | $ | 38,331.90 |
| 214878 | 5213132895 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132895 | $ | 19,841.85 |
| 214878 | 5213132896 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132896 | $ | 4,883.38 |
| 214878 | 5213132897 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132897 | $ | 564.26 |
| 214878 | 5213132938 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132938 | $ | 59.98 |
| 214878 | 5213132939 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132939 | $ | 11,690.90 |
| 214878 | 5213132940 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132940 | $ | 179.94 |
| 214878 | 5213132941 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132941 | $ | 4,686.96 |
| 214878 | 5213132942 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132942 | $ | 281.56 |
| 214878 | 5213132943 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132943 | $ | 6,515.25 |
| 214878 | 5213132944 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132944 | $ | 4,927.30 |
| 214878 | 5213132945 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132945 | $ | 446.36 |
| 214878 | 5213132946 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132946 | $ | 5,995.06 |
| 214878 | 5213132947 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132947 | $ | 9,485.49 |
| 214878 | 5213132948 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132948 | $ | 2,001.91 |
| 214878 | 5213132949 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132949 | $ | 6,457.46 |
| 214878 | 5213132950 | C8 | 5/18/2022 | 7/17/2022 | 7/29/2022 | 7/29/2022 | 72 | 5213132950 | $ | 1,405.60 |
| 214878 | 5213133072 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133072 | $ | 571.84 |
| 214878 | 5213133073 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133073 | $ | 336.54 |
| 214878 | 5213133074 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133074 | $ | 146.28 |
| 214878 | 5213133075 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133075 | $ | 43.20 |
| 214878 | 5213133076 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133076 | $ | 68.70 |
| 214878 | 5213133077 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133077 | $ | 214.44 |
| 214878 | 5213133078 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133078 | $ | 18.30 |
| 214878 | 5213133079 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133079 | $ | 244.50 |
| 214878 | 5213133080 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133080 | $ | 501.52 |
| 214878 | 5213133081 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133081 | $ | 511.33 |
| 214878 | 5213133082 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133082 | $ | 142.96 |
| 214878 | 5213133083 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133083 | $ | 336.54 |
| 214878 | 5213133084 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133084 | $ | 501.52 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 26 of 45

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213133085 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133085 | $ 501.52 |
| 214878 | 5213133086 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133086 | $ 528.64 |
| 214878 | 5213133090 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133090 | $ 108.09 |
| 214878 | 5213133091 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133091 | $ 43.20 |
| 214878 | 5213133092 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133092 | $ 142.98 |
| 214878 | 5213133093 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133093 | $ 501.52 |
| 214878 | 5213133094 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133094 | $ 43.20 |
| 214878 | 5213133095 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133095 | $ 142.96 |
| 214878 | 5213133096 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133096 | $ 114.18 |
| 214878 | 5213133097 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133097 | $ 214.44 |
| 214878 | 5213133098 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133098 | $ 2,006.08 |
| 214878 | 5213133099 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133099 | $ 72.00 |
| 214878 | 5213133100 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133100 | $ 214.44 |
| 214878 | 5213133101 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133101 | $ 71.48 |
| 214878 | 5213133102 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133102 | $ 336.54 |
| 214878 | 5213133103 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133103 | $ 752.28 |
| 214878 | 5213133104 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133104 | $ 250.76 |
| 214878 | 5213133105 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133105 | $ 71.49 |
| 214878 | 5213133114 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133114 | $ 142.96 |
| 214878 | 5213133115 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133115 | $ 673.08 |
| 214878 | 5213133116 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133116 | $ 673.08 |
| 214878 | 5213133117 | C8 | 5/19/2022 | 7/18/2022 | 7/29/2022 | 7/29/2022 | 71 | 5213133117 | $ 71.49 |
| 214878 | 5213133231 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133231 | $ 17,855.04 |
| 214878 | 5213133234 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133234 | $ 7,355.92 |
| 214878 | 5213133238 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133238 | $ 6,685.52 |
| 214878 | 5213133254 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133254 | $ 357.40 |
| 214878 | 5213133255 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133255 | $ 673.08 |
| 214878 | 5213133256 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133256 | $ 1,353.75 |
| 214878 | 5213133257 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133257 | $ 571.84 |
| 214878 | 5213133258 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133258 | $ 502.82 |
| 214878 | 5213133259 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133259 | $ 673.08 |
| 214878 | 5213133260 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133260 | $ 285.92 |
| 214878 | 5213133261 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133261 | $ 988.04 |
| 214878 | 5213133262 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133262 | $ 857.76 |

Case 24-01336-VFP   Doc 22-27   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc Exhibit D - Part 5   Page 27 of 45

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214878 | 5213133263 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133263 | $ 673.08 |
| 214878 | 5213133264 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133264 | $ 336.54 |
| 214878 | 5213133265 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133265 | $ 260.48 |
| 214878 | 5213133266 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133266 | $ 643.32 |
| 214878 | 5213133267 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133267 | $ 336.54 |
| 214878 | 5213133268 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133268 | $ 407.50 |
| 214878 | 5213133269 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133269 | $ 269.04 |
| 214878 | 5213133270 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133270 | $ 71.48 |
| 214878 | 5213133271 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133271 | $ 296.31 |
| 214878 | 5213133273 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133273 | $ 714.80 |
| 214878 | 5213133274 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133274 | $ 1,009.62 |
| 214878 | 5213133275 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133275 | $ 163.00 |
| 214878 | 5213133276 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133276 | $ 93.30 |
| 214878 | 5213133277 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133277 | $ 428.88 |
| 214878 | 5213133278 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133278 | $ 579.30 |
| 214878 | 5213133279 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133279 | $ 142.98 |
| 214878 | 5213133280 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133280 | $ 214.44 |
| 214878 | 5213133281 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133281 | $ 127.98 |
| 214878 | 5213133282 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133282 | $ 357.40 |
| 214878 | 5213133283 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133283 | $ 440.93 |
| 214878 | 5213133293 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133293 | $ 428.88 |
| 214878 | 5213133294 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133294 | $ 336.54 |
| 214878 | 5213133295 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133295 | $ 250.76 |
| 214878 | 5213133296 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133296 | $ 1,358.12 |
| 214878 | 5213133297 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133297 | $ 200.79 |
| 214878 | 5213133298 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133298 | $ 929.24 |
| 214878 | 5213133299 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133299 | $ 142.96 |
| 214878 | 5213133300 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133300 | $ 336.54 |
| 214878 | 5213133301 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133301 | $ 326.00 |
| 214878 | 5213133302 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133302 | $ 569.72 |
| 214878 | 5213133303 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133303 | $ 643.32 |
| 214878 | 5213133304 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133304 | $ 336.54 |
| 214878 | 5213133305 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133305 | $ 373.44 |
| 214878 | 5213133306 C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133306 | $ 336.54 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213133307 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133307 | $ | 71.49 |
| 214878 | 5213133308 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133308 | $ | 43.20 |
| 214878 | 5213133309 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133309 | $ | 714.80 |
| 214878 | 5213133310 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133310 | $ | 336.54 |
| 214878 | 5213133311 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133311 | $ | 336.54 |
| 214878 | 5213133312 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133312 | $ | 741.30 |
| 214878 | 5213133313 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133313 | $ | 71.48 |
| 214878 | 5213133314 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133314 | $ | 1,009.62 |
| 214878 | 5213133315 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133315 | $ | 336.54 |
| 214878 | 5213133316 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133316 | $ | 673.08 |
| 214878 | 5213133317 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133317 | $ | 94.59 |
| 214878 | 5213133318 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133318 | $ | 36.90 |
| 214878 | 5213133319 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133319 | $ | 214.44 |
| 214878 | 5213133320 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133320 | $ | 1,009.62 |
| 214878 | 5213133321 | C8 | 5/20/2022 | 7/19/2022 | 7/29/2022 | 7/29/2022 | 70 | 5213133321 | $ | 2,019.24 |
| 214878 | 5213133716 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133716 | $ | 4,002.88 |
| 214878 | 5213133717 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133717 | $ | 6,719.12 |
| 214878 | 5213133718 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133718 | $ | 223.99 |
| 214878 | 5213133719 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133719 | $ | 223.99 |
| 214878 | 5213133720 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133720 | $ | 455.29 |
| 214878 | 5213133721 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133721 | $ | 3,807.83 |
| 214878 | 5213133722 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133722 | $ | 201.20 |
| 214878 | 5213133723 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133723 | $ | 223.99 |
| 214878 | 5213133724 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133724 | $ | 16,509.35 |
| 214878 | 5213133725 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133725 | $ | 7,439.70 |
| 214878 | 5213133726 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133726 | $ | 9,651.62 |
| 214878 | 5213133727 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133727 | $ | 1,569.36 |
| 214878 | 5213133728 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133728 | $ | 222.24 |
| 214878 | 5213133729 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133729 | $ | 9,649.52 |
| 214878 | 5213133730 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133730 | $ | 163.00 |
| 214878 | 5213133731 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133731 | $ | 123.30 |
| 214878 | 5213133732 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133732 | $ | 357.40 |
| 214878 | 5213133733 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133733 | $ | 250.76 |
| 214878 | 5213133734 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133734 | $ | 752.28 |

212

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213133735 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133735 | $ | 336.54 |
| 214878 | 5213133736 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133736 | $ | 43.20 |
| 214878 | 5213133737 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133737 | $ | 571.84 |
| 214878 | 5213133738 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133738 | $ | 336.54 |
| 214878 | 5213133739 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133739 | $ | 752.28 |
| 214878 | 5213133740 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133740 | $ | 752.28 |
| 214878 | 5213133741 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133741 | $ | 2,978.64 |
| 214878 | 5213133742 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133742 | $ | 357.40 |
| 214878 | 5213133743 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133743 | $ | 336.54 |
| 214878 | 5213133744 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133744 | $ | 1,003.04 |
| 214878 | 5213133745 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133745 | $ | 89.79 |
| 214878 | 5213133746 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133746 | $ | 1,322.79 |
| 214878 | 5213133747 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133747 | $ | 71.48 |
| 214878 | 5213133748 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133748 | $ | 250.76 |
| 214878 | 5213133749 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133749 | $ | 103.80 |
| 214878 | 5213133750 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133750 | $ | 276.48 |
| 214878 | 5213133751 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133751 | $ | 71.48 |
| 214878 | 5213133752 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133752 | $ | 55.96 |
| 214878 | 5213133753 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133753 | $ | 214.44 |
| 214878 | 5213133754 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133754 | $ | 336.54 |
| 214878 | 5213133755 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133755 | $ | 336.54 |
| 214878 | 5213133756 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133756 | $ | 18.60 |
| 214878 | 5213133757 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133757 | $ | 99.58 |
| 214878 | 5213133758 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133758 | $ | 87.40 |
| 214878 | 5213133759 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133759 | $ | 99.30 |
| 214878 | 5213133760 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133760 | $ | 71.48 |
| 214878 | 5213133761 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133761 | $ | 50.10 |
| 214878 | 5213133762 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133762 | $ | 81.50 |
| 214878 | 5213133763 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133763 | $ | 501.52 |
| 214878 | 5213133764 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133764 | $ | 36.60 |
| 214878 | 5213133765 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133765 | $ | 1,009.62 |
| 214878 | 5213133766 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133766 | $ | 514.13 |
| 214878 | 5213133768 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133768 | $ | 736.06 |
| 214878 | 5213133769 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133769 | $ | 18.60 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 30 of 45

**Historical and Preference Period Payments - BBB and Artsana**

| 214878 | 5213133770 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133770 | $ | 43.20 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213133771 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133771 | $ | 250.76 |
| 214878 | 5213133772 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133772 | $ | 61.50 |
| 214878 | 5213133773 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133773 | $ | 50.10 |
| 214878 | 5213133774 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133774 | $ | 25.00 |
| 214878 | 5213133775 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133775 | $ | 81.06 |
| 214878 | 5213133776 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133776 | $ | 184.92 |
| 214878 | 5213133777 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133777 | $ | 71.48 |
| 214878 | 5213133778 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133778 | $ | 250.76 |
| 214878 | 5213133779 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133779 | $ | 89.79 |
| 214878 | 5213133780 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133780 | $ | 440.93 |
| 214878 | 5213133781 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133781 | $ | 18.60 |
| 214878 | 5213133782 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133782 | $ | 142.96 |
| 214878 | 5213133783 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133783 | $ | 336.54 |
| 214878 | 5213133784 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133784 | $ | 163.00 |
| 214878 | 5213133785 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133785 | $ | 106.35 |
| 214878 | 5213133786 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133786 | $ | 69.50 |
| 214878 | 5213133787 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133787 | $ | 403.56 |
| 214878 | 5213133788 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133788 | $ | 71.48 |
| 214878 | 5213133789 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133789 | $ | 250.76 |
| 214878 | 5213133790 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133790 | $ | 1,009.62 |
| 214878 | 5213133791 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133791 | $ | 336.54 |
| 214878 | 5213133792 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133792 | $ | 1,265.62 |
| 214878 | 5213133793 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133793 | $ | 142.96 |
| 214878 | 5213133794 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133794 | $ | 501.52 |
| 214878 | 5213133795 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133795 | $ | 313.74 |
| 214878 | 5213133796 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133796 | $ | 336.54 |
| 214878 | 5213133797 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133797 | $ | 368.96 |
| 214878 | 5213133798 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133798 | $ | 336.54 |
| 214878 | 5213133799 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133799 | $ | 336.54 |
| 214878 | 5213133800 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133800 | $ | 112.89 |
| 214878 | 5213133801 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133801 | $ | 142.96 |
| 214878 | 5213133802 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133802 | $ | 673.08 |
| 214878 | 5213133803 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133803 | $ | 106.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213133804 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133804 | $ | 18.30 |
| 214878 | 5213133805 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133805 | $ | 752.28 |
| 214878 | 5213133806 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133806 | $ | 354.84 |
| 214878 | 5213133807 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133807 | $ | 929.24 |
| 214878 | 5213133808 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133808 | $ | 472.73 |
| 214878 | 5213133809 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133809 | $ | 1,247.30 |
| 214878 | 5213133810 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133810 | $ | 428.88 |
| 214878 | 5213133811 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133811 | $ | 152.82 |
| 214878 | 5213133812 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133812 | $ | 1,072.20 |
| 214878 | 5213133813 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133813 | $ | 1,003.04 |
| 214878 | 5213133814 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133814 | $ | 250.76 |
| 214878 | 5213133815 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133815 | $ | 881.86 |
| 214878 | 5213133816 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133816 | $ | 18.30 |
| 214878 | 5213133817 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133817 | $ | 691.08 |
| 214878 | 5213133818 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133818 | $ | 1,072.20 |
| 214878 | 5213133819 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133819 | $ | 62.98 |
| 214878 | 5213133821 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133821 | $ | 134.52 |
| 214878 | 5213133822 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133822 | $ | 500.36 |
| 214878 | 5213133823 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133823 | $ | 146.59 |
| 214878 | 5213133824 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133824 | $ | 336.54 |
| 214878 | 5213133825 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133825 | $ | 134.52 |
| 214878 | 5213133826 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133826 | $ | 285.92 |
| 214878 | 5213133827 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133827 | $ | 31.80 |
| 214878 | 5213133828 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133828 | $ | 1,670.76 |
| 214878 | 5213133829 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133829 | $ | 43.20 |
| 214878 | 5213133830 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133830 | $ | 214.44 |
| 214878 | 5213133831 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133831 | $ | 673.08 |
| 214878 | 5213133832 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133832 | $ | 18.30 |
| 214878 | 5213133833 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133833 | $ | 49.26 |
| 214878 | 5213133834 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133834 | $ | 1,009.62 |
| 214878 | 5213133835 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133835 | $ | 18.30 |
| 214878 | 5213133836 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133836 | $ | 142.96 |
| 214878 | 5213133837 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133837 | $ | 18.30 |
| 214878 | 5213133838 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133838 | $ | 416.34 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 32 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213133839 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133839 | $ | 71.48 |
| 214878 | 5213133840 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133840 | $ | 31.80 |
| 214878 | 5213133841 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133841 | $ | 1,215.16 |
| 214878 | 5213133842 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133842 | $ | 225.78 |
| 214878 | 5213133843 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133843 | $ | 250.76 |
| 214878 | 5213133844 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133844 | $ | 68.30 |
| 214878 | 5213133845 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133845 | $ | 1,003.04 |
| 214878 | 5213133846 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133846 | $ | 204.58 |
| 214878 | 5213133847 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133847 | $ | 1,987.30 |
| 214878 | 5213133851 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133851 | $ | 214.44 |
| 214878 | 5213133852 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133852 | $ | 230.40 |
| 214878 | 5213133853 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133853 | $ | 827.67 |
| 214878 | 5213133854 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133854 | $ | 357.40 |
| 214878 | 5213133855 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133855 | $ | 881.86 |
| 214878 | 5213133857 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133857 | $ | 142.96 |
| 214878 | 5213133858 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133858 | $ | 61.80 |
| 214878 | 5213133859 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133859 | $ | 428.88 |
| 214878 | 5213133860 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133860 | $ | 747.24 |
| 214878 | 5213133861 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133861 | $ | 2,859.20 |
| 214878 | 5213133862 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133862 | $ | 1,858.48 |
| 214878 | 5213133863 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133863 | $ | 673.08 |
| 214878 | 5213133864 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133864 | $ | 2,507.60 |
| 214878 | 5213133865 | C8 | 5/23/2022 | 7/22/2022 | 7/29/2022 | 7/29/2022 | 67 | 5213133865 | $ | 2,896.95 |
| 214878 | 5213133866 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133866 | $ | 123.40 |
| 214878 | 5213133867 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133867 | $ | 142.96 |
| 214878 | 5213133868 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133868 | $ | 223.38 |
| 214878 | 5213133869 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133869 | $ | 336.54 |
| 214878 | 5213133870 | C8 | 5/24/2022 | 7/23/2022 | 7/29/2022 | 7/29/2022 | 66 | 5213133870 | $ | 206.01 |
| 214878 | 5213127174 | C8 | 4/22/2022 | 6/21/2022 | 8/12/2022 | 8/12/2022 | 112 | 5213127174 | $ | 318.40 |
| 214878 | 5213127175 | C8 | 4/22/2022 | 6/21/2022 | 8/12/2022 | 8/12/2022 | 112 | 5213127175 | $ | 254.72 |
| 214878 | 5213127176 | C8 | 4/22/2022 | 6/21/2022 | 8/12/2022 | 8/12/2022 | 112 | 5213127176 | $ | 77.83 |
| 214878 | 5213127198 | C8 | 4/25/2022 | 6/24/2022 | 8/12/2022 | 8/12/2022 | 109 | 5213127198 | $ | 318.40 |
| 214878 | 5213127199 | C8 | 4/25/2022 | 6/24/2022 | 8/12/2022 | 8/12/2022 | 109 | 5213127199 | $ | 170.09 |
| 214878 | 5213127200 | C8 | 4/25/2022 | 6/24/2022 | 8/12/2022 | 8/12/2022 | 109 | 5213127200 | $ | 318.40 |

Case 24-01336-VFP    Doc 22-27    Exhibit D - Part 5    Page 33 of 45    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213127201 | C8 | 4/25/2022 | 6/24/2022 | 8/12/2022 | | 8/12/2022 | 109 | 5213127201 | $ 170.09 |
| 214878 | 5213127596 | C8 | 4/26/2022 | 6/25/2022 | 8/12/2022 | | 8/12/2022 | 108 | 5213127596 | $ 4,510.00 |
| 214878 | 5213127627 | C8 | 4/26/2022 | 6/25/2022 | 8/12/2022 | | 8/12/2022 | 108 | 5213127627 | $ 170.09 |
| 214878 | 5213127628 | C8 | 4/26/2022 | 6/25/2022 | 8/12/2022 | | 8/12/2022 | 108 | 5213127628 | $ 318.40 |
| 214878 | 5213127629 | C8 | 4/26/2022 | 6/25/2022 | 8/12/2022 | | 8/12/2022 | 108 | 5213127629 | $ 318.40 |
| 214878 | 5213127630 | C8 | 4/26/2022 | 6/25/2022 | 8/12/2022 | | 8/12/2022 | 108 | 5213127630 | $ 382.08 |
| 214878 | 5213127718 | C8 | 4/26/2022 | 6/25/2022 | 8/12/2022 | | 8/12/2022 | 108 | 5213127718 | $ 1,535.54 |
| 214878 | 5213128253 | C8 | 4/28/2022 | 6/27/2022 | 8/12/2022 | | 8/12/2022 | 106 | 5213128253 | $ 14.85 |
| 214878 | 5213128254 | C8 | 4/28/2022 | 6/27/2022 | 8/12/2022 | | 8/12/2022 | 106 | 5213128254 | $ 745.08 |
| 214878 | 5213128429 | C8 | 4/28/2022 | 6/27/2022 | 8/12/2022 | | 8/12/2022 | 106 | 5213128429 | $ 317.76 |
| 214878 | 5213128500 | C8 | 5/2/2022 | 7/1/2022 | 8/12/2022 | | 8/12/2022 | 102 | 5213128500 | $ 170.09 |
| 214878 | 5213132428 | C8 | 5/16/2022 | 7/15/2022 | 8/12/2022 | | 8/12/2022 | 88 | 5213132428 | $ 440.93 |
| 214878 | 5213133322 | C8 | 5/20/2022 | 7/19/2022 | 8/12/2022 | | 8/12/2022 | 84 | 5213133322 | $ 18.30 |
| 214878 | 5213134053 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134053 | $ 20,159.74 |
| 214878 | 5213134054 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134054 | $ 3,502.52 |
| 214878 | 5213134055 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134055 | $ 462.60 |
| 214878 | 5213134056 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134056 | $ 2,687.88 |
| 214878 | 5213134057 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134057 | $ 4,711.56 |
| 214878 | 5213134058 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134058 | $ 910.58 |
| 214878 | 5213134059 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134059 | $ 798.57 |
| 214878 | 5213134060 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134060 | $ 33,748.65 |
| 214878 | 5213134061 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134061 | $ 482.88 |
| 214878 | 5213134062 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134062 | $ 1,504.18 |
| 214878 | 5213134063 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134063 | $ 40.24 |
| 214878 | 5213134064 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134064 | $ 4,825.81 |
| 214878 | 5213134066 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134066 | $ 25,399.00 |
| 214878 | 5213134067 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134067 | $ 12,699.50 |
| 214878 | 5213134068 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134068 | $ 281.68 |
| 214878 | 5213134069 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134069 | $ 473.00 |
| 214878 | 5213134070 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134070 | $ 473.00 |
| 214878 | 5213134071 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134071 | $ 268.77 |
| 214878 | 5213134072 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134072 | $ 11,435.39 |
| 214878 | 5213134126 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134126 | $ 7,148.00 |
| 214878 | 5213134127 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 8/12/2022 | 79 | 5213134127 | $ 693.90 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 34 of 45

**Historical and Preference Period Payments - BBB and Artsana**

| Vendor | Check No. | C8 | Date | Date | Date | | Code | Check No. | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213134128 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134128 | $ | 693.90 |
| 214878 | 5213134129 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134129 | $ | 1,141.88 |
| 214878 | 5213134130 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134130 | $ | 9,086.58 |
| 214878 | 5213134131 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134131 | $ | 693.90 |
| 214878 | 5213134132 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134132 | $ | 1,522.99 |
| 214878 | 5213134133 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134133 | $ | 26,008.95 |
| 214878 | 5213134134 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134134 | $ | 764.56 |
| 214878 | 5213134135 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134135 | $ | 1,207.20 |
| 214878 | 5213134136 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134136 | $ | 1,463.94 |
| 214878 | 5213134137 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134137 | $ | 340.22 |
| 214878 | 5213134138 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134138 | $ | 8,171.67 |
| 214878 | 5213134139 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134139 | $ | 221.82 |
| 214878 | 5213134140 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134140 | $ | 120.72 |
| 214878 | 5213134141 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134141 | $ | 7,740.42 |
| 214878 | 5213134142 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134142 | $ | 1,448.64 |
| 214878 | 5213134260 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134260 | $ | 7,219.48 |
| 214878 | 5213134261 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134261 | $ | 905.13 |
| 214878 | 5213134262 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134262 | $ | 18,846.24 |
| 214878 | 5213134263 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134263 | $ | 1,365.87 |
| 214878 | 5213134264 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134264 | $ | 1,346.16 |
| 214878 | 5213134265 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134265 | $ | 1,258.25 |
| 214878 | 5213134266 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134266 | $ | 40,052.39 |
| 214878 | 5213134267 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134267 | $ | 764.56 |
| 214878 | 5213134268 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134268 | $ | 1,207.20 |
| 214878 | 5213134269 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134269 | $ | 21,589.15 |
| 214878 | 5213134270 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134270 | $ | 2,687.88 |
| 214878 | 5213134271 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134271 | $ | 2,285.91 |
| 214878 | 5213134272 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134272 | $ | 15,347.76 |
| 214878 | 5213134273 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134273 | $ | 22,859.10 |
| 214878 | 5213134274 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134274 | $ | 1,390.67 |
| 214878 | 5213134275 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134275 | $ | 888.96 |
| 214878 | 5213134276 | C8 | 5/25/2022 | 7/24/2022 | 8/12/2022 | | 79 | 5213134276 | $ | 4,574.24 |
| 214878 | 5213134469 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 77 | 5213134469 | $ | 108.45 |
| 214878 | 5213134470 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 77 | 5213134470 | $ | 1,604.73 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 5    Page 36 of 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213134471 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134471 | $ | 380.39 |
| 214878 | 5213134474 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134474 | $ | 16,763.34 |
| 214878 | 5213134475 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134475 | $ | 1,046.24 |
| 214878 | 5213134476 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134476 | $ | 17,214.92 |
| 214878 | 5213134619 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134619 | $ | 1,082.65 |
| 214878 | 5213134620 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134620 | $ | 708.82 |
| 214878 | 5213134621 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134621 | $ | 153.12 |
| 214878 | 5213134622 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134622 | $ | 673.08 |
| 214878 | 5213134623 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134623 | $ | 13.20 |
| 214878 | 5213134624 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134624 | $ | 152.98 |
| 214878 | 5213134625 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134625 | $ | 50.10 |
| 214878 | 5213134626 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134626 | $ | 724.82 |
| 214878 | 5213134627 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134627 | $ | 613.99 |
| 214878 | 5213134628 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134628 | $ | 736.06 |
| 214878 | 5213134629 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134629 | $ | 177.72 |
| 214878 | 5213134630 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134630 | $ | 401.58 |
| 214878 | 5213134631 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134631 | $ | 1,454.40 |
| 214878 | 5213134632 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134632 | $ | 770.38 |
| 214878 | 5213134633 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134633 | $ | 314.96 |
| 214878 | 5213134634 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134634 | $ | 522.21 |
| 214878 | 5213134635 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134635 | $ | 3,111.51 |
| 214878 | 5213134636 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134636 | $ | 610.08 |
| 214878 | 5213134637 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134637 | $ | 1,840.12 |
| 214878 | 5213134638 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134638 | $ | 255.96 |
| 214878 | 5213134639 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134639 | $ | 1,052.92 |
| 214878 | 5213134640 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134640 | $ | 1,195.29 |
| 214878 | 5213134641 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134641 | $ | 2,374.11 |
| 214878 | 5213134642 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134642 | $ | 4,060.33 |
| 214878 | 5213134653 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134653 | $ | 1,385.77 |
| 214878 | 5213134654 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134654 | $ | 36.60 |
| 214878 | 5213134655 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134655 | $ | 1,278.66 |
| 214878 | 5213134656 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134656 | $ | 534.04 |
| 214878 | 5213134657 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134657 | $ | 1,313.88 |
| 214878 | 5213134658 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134658 | $ | 2,736.19 |

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213134659 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134659 | $ | 1,385.87 |
| 214878 | 5213134660 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134660 | $ | 560.43 |
| 214878 | 5213134661 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134661 | $ | 340.53 |
| 214878 | 5213134662 | C8 | 5/26/2022 | 7/25/2022 | 8/12/2022 | 8/12/2022 | 78 | 5213134662 | $ | 3,318.18 |
| 214878 | 5213134668 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134668 | $ | 622.67 |
| 214878 | 5213134669 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134669 | $ | 1,697.55 |
| 214878 | 5213134670 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134670 | $ | 1,999.26 |
| 214878 | 5213134671 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134671 | $ | 1,342.86 |
| 214878 | 5213134672 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134672 | $ | 1,408.52 |
| 214878 | 5213134673 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134673 | $ | 1,235.39 |
| 214878 | 5213134674 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134674 | $ | 552.36 |
| 214878 | 5213134675 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134675 | $ | 574.90 |
| 214878 | 5213134676 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134676 | $ | 1,346.16 |
| 214878 | 5213134677 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134677 | $ | 1,434.14 |
| 214878 | 5213134678 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134678 | $ | 1,424.44 |
| 214878 | 5213134679 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134679 | $ | 673.08 |
| 214878 | 5213134680 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134680 | $ | 1,578.93 |
| 214878 | 5213134681 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134681 | $ | 134.52 |
| 214878 | 5213134682 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134682 | $ | 1,512.74 |
| 214878 | 5213134683 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134683 | $ | 4,587.69 |
| 214878 | 5213134684 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134684 | $ | 634.73 |
| 214878 | 5213134685 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134685 | $ | 500.43 |
| 214878 | 5213134686 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134686 | $ | 909.96 |
| 214878 | 5213134687 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134687 | $ | 667.21 |
| 214878 | 5213134688 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134688 | $ | 1,506.34 |
| 214878 | 5213134689 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134689 | $ | 2,132.09 |
| 214878 | 5213134690 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134690 | $ | 4,346.25 |
| 214878 | 5213134691 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134691 | $ | 466.54 |
| 214878 | 5213134692 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134692 | $ | 566.89 |
| 214878 | 5213134693 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134693 | $ | 36.60 |
| 214878 | 5213134694 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134694 | $ | 1,742.23 |
| 214878 | 5213134695 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134695 | $ | 626.65 |
| 214878 | 5213134696 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134696 | $ | 448.26 |
| 214878 | 5213134697 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134697 | $ | 2,342.10 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 37 of 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213134698 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134698 | $ | 510.43 |
| 214878 | 5213134699 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134699 | $ | 14.85 |
| 214878 | 5213134700 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134700 | $ | 603.40 |
| 214878 | 5213134701 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134701 | $ | 783.24 |
| 214878 | 5213134702 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134702 | $ | 900.16 |
| 214878 | 5213134703 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134703 | $ | 1,433.01 |
| 214878 | 5213134704 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134704 | $ | 2,038.44 |
| 214878 | 5213134705 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134705 | $ | 1,397.22 |
| 214878 | 5213134706 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134706 | $ | 673.08 |
| 214878 | 5213134707 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134707 | $ | 126.20 |
| 214878 | 5213134708 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134708 | $ | 223.19 |
| 214878 | 5213134709 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134709 | $ | 159.78 |
| 214878 | 5213134710 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134710 | $ | 419.88 |
| 214878 | 5213134711 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134711 | $ | 169.08 |
| 214878 | 5213134712 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134712 | $ | 49.26 |
| 269.04 | 5213134713 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134713 | $ | 269.04 |
| 214878 | 5213134714 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134714 | $ | 856.25 |
| 214878 | 5213134715 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134715 | $ | 519.24 |
| 214878 | 5213134716 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134716 | $ | 622.18 |
| 214878 | 5213134717 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134717 | $ | 1,515.45 |
| 214878 | 5213134718 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134718 | $ | 881.86 |
| 214878 | 5213134719 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134719 | $ | 420.48 |
| 214878 | 5213134720 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134720 | $ | 146.58 |
| 214878 | 5213134721 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134721 | $ | 727.18 |
| 214878 | 5213134722 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134722 | $ | 2,020.83 |
| 214878 | 5213134723 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134723 | $ | 544.56 |
| 214878 | 5213134724 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134724 | $ | 352.74 |
| 214878 | 5213134725 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134725 | $ | 420.48 |
| 214878 | 5213134726 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134726 | $ | 1,219.02 |
| 214878 | 5213134727 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134727 | $ | 1,065.50 |
| 214878 | 5213134728 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134728 | $ | 1,039.13 |
| 214878 | 5213134729 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134729 | $ | 435.36 |
| 214878 | 5213134730 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134730 | $ | 527.78 |
| 214878 | 5213134731 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134731 | $ | 1,508.51 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 38 of 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213134732 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134732 | $ | 455.94 |
| 214878 | 5213134735 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134735 | $ | 2,155.47 |
| 214878 | 5213134736 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134736 | $ | 127.98 |
| 214878 | 5213134737 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134737 | $ | 803.16 |
| 214878 | 5213134738 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134738 | $ | 219.26 |
| 214878 | 5213134739 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134739 | $ | 1,574.52 |
| 214878 | 5213134740 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134740 | $ | 529.94 |
| 214878 | 5213134741 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134741 | $ | 1,024.84 |
| 214878 | 5213134742 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134742 | $ | 2,412.51 |
| 214878 | 5213134743 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134743 | $ | 602.37 |
| 214878 | 5213134778 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134778 | $ | 1,379.61 |
| 214878 | 5213134779 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134779 | $ | 2,756.96 |
| 214878 | 5213134780 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134780 | $ | 640.22 |
| 214878 | 5213134781 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134781 | $ | 188.94 |
| 214878 | 5213134782 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134782 | $ | 3,968.37 |
| 214878 | 5213134783 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134783 | $ | 925.06 |
| 214878 | 5213134784 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134784 | $ | 1,346.16 |
| 214878 | 5213134785 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134785 | $ | 1,213.88 |
| 214878 | 5213134786 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134786 | $ | 134.52 |
| 214878 | 5213134787 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134787 | $ | 1,175.82 |
| 214878 | 5213134788 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134788 | $ | 474.08 |
| 214878 | 5213134789 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134789 | $ | 18.30 |
| 214878 | 5213134790 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134790 | $ | 1,335.79 |
| 214878 | 5213134791 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134791 | $ | 1,016.38 |
| 214878 | 5213134792 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134792 | $ | 1,669.68 |
| 214878 | 5213134793 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134793 | $ | 1,218.52 |
| 214878 | 5213134794 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134794 | $ | 76.35 |
| 214878 | 5213134795 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134795 | $ | 90.30 |
| 214878 | 5213134796 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134796 | $ | 125.96 |
| 214878 | 5213134797 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134797 | $ | 533.41 |
| 214878 | 5213134798 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134798 | $ | 691.69 |
| 214878 | 5213134799 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134799 | $ | 929.12 |
| 214878 | 5213134800 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | | 8/12/2022 | 77 | 5213134800 | $ | 1,578.49 |
| 214878 | 5213134801 | C8 | 5/31/2022 | 7/30/2022 | 8/12/2022 | | 8/12/2022 | 73 | 5213134801 | $ | 1,478.47 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213134802 | C8 | 5/31/2022 | 7/30/2022 | 8/12/2022 | 8/12/2022 | 73 | 5213134802 | $ | 134.52 |
| 214878 | 5213134803 | C8 | 5/31/2022 | 7/30/2022 | 8/12/2022 | 8/12/2022 | 73 | 5213134803 | $ | 1,353.75 |
| 214878 | 5213134804 | C8 | 5/31/2022 | 7/30/2022 | 8/12/2022 | 8/12/2022 | 73 | 5213134804 | $ | 1,014.45 |
| 214878 | 5213134805 | C8 | 5/31/2022 | 7/30/2022 | 8/12/2022 | 8/12/2022 | 73 | 5213134805 | $ | 388.79 |
| 214878 | 5213134806 | C8 | 5/31/2022 | 7/30/2022 | 8/12/2022 | 8/12/2022 | 73 | 5213134806 | $ | 1,573.87 |
| 214878 | 5213134807 | C8 | 5/31/2022 | 7/30/2022 | 8/12/2022 | 8/12/2022 | 73 | 5213134807 | $ | 947.91 |
| 214878 | 5213134808 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134808 | $ | 210.75 |
| 214878 | 5213134809 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134809 | $ | 896.71 |
| 214878 | 5213134810 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134810 | $ | 1,637.00 |
| 214878 | 5213134811 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134811 | $ | 2,103.65 |
| 214878 | 5213134812 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134812 | $ | 1,167.82 |
| 214878 | 5213134813 | C8 | 5/27/2022 | 7/26/2022 | 8/12/2022 | 8/12/2022 | 77 | 5213134813 | $ | 1,185.70 |
| 214878 | 5213134816 | C8 | 5/24/2022 | 7/23/2022 | 8/12/2022 | 8/12/2022 | 80 | 5213134816 | $ | 1,009.62 |
| 214878 | 5213135587 | C8 | 6/1/2022 | 7/31/2022 | 8/12/2022 | 8/12/2022 | 72 | 5213135587 | $ | 3,716.96 |
| 214878 | 5213135588 | C8 | 6/1/2022 | 7/31/2022 | 8/12/2022 | 8/12/2022 | 72 | 5213135588 | $ | 4,157.78 |
| 214878 | 5213135589 | C8 | 6/1/2022 | 7/31/2022 | 8/12/2022 | 8/12/2022 | 72 | 5213135589 | $ | 517.88 |
| 214878 | 5213135590 | C8 | 6/1/2022 | 7/31/2022 | 8/12/2022 | 8/12/2022 | 72 | 5213135590 | $ | 517.88 |
| 214878 | 5213135591 | C8 | 6/1/2022 | 7/31/2022 | 8/12/2022 | 8/12/2022 | 72 | 5213135591 | $ | 2,287.36 |
| 214878 | 5213135598 | C8 | 6/1/2022 | 7/31/2022 | 8/12/2022 | 8/12/2022 | 72 | 5213135598 | $ | 639.90 |
| 214878 | 5213135668 | C8 | 6/1/2022 | 7/31/2022 | 8/12/2022 | 8/12/2022 | 72 | 5213135668 | $ | 11,996.38 |
| 214878 | 5213135669 | C8 | 6/1/2022 | 7/31/2022 | 8/12/2022 | 8/12/2022 | 72 | 5213135669 | $ | 2,787.72 |
| 214878 | 5213135670 | C8 | 6/1/2022 | 7/31/2022 | 8/12/2022 | 8/12/2022 | 72 | 5213135670 | $ | 3,212.83 |
| 214878 | 5213135671 | C8 | 6/1/2022 | 7/31/2022 | 8/12/2022 | 8/12/2022 | 72 | 5213135671 | $ | 1,215.16 |
| 214878 | 5213135672 | C8 | 6/1/2022 | 7/31/2022 | 8/12/2022 | 8/12/2022 | 72 | 5213135672 | $ | 2,859.20 |
| 214878 | 5213128428 | C8 | 4/28/2022 | 6/27/2022 | 8/18/2022 | 8/18/2022 | 112 | 5213128428 | $ | 171.07 |
| 214878 | 5213128776 | C8 | 5/3/2022 | 7/2/2022 | 8/18/2022 | 8/18/2022 | 107 | 5213128776 | $ | 19.20 |
| 214878 | 5213128777 | C8 | 5/3/2022 | 7/2/2022 | 8/18/2022 | 8/18/2022 | 107 | 5213128777 | $ | 191.04 |
| 214878 | 5213128778 | C8 | 5/3/2022 | 7/2/2022 | 8/18/2022 | 8/18/2022 | 107 | 5213128778 | $ | 282.07 |
| 214878 | 5213128779 | C8 | 5/3/2022 | 7/2/2022 | 8/18/2022 | 8/18/2022 | 107 | 5213128779 | $ | 57.60 |
| 214878 | 5213128802 | C8 | 5/2/2022 | 7/1/2022 | 8/18/2022 | 8/18/2022 | 108 | 5213128802 | $ | 72.00 |
| 214878 | 5213128803 | C8 | 5/2/2022 | 7/1/2022 | 8/18/2022 | 8/18/2022 | 108 | 5213128803 | $ | 588.53 |
| 214878 | 5213128813 | C8 | 5/2/2022 | 7/1/2022 | 8/18/2022 | 8/18/2022 | 108 | 5213128813 | $ | 14.85 |
| 214878 | 5213128814 | C8 | 5/2/2022 | 7/1/2022 | 8/18/2022 | 8/18/2022 | 108 | 5213128814 | $ | 191.04 |
| 214878 | 5213128815 | C8 | 5/2/2022 | 7/1/2022 | 8/18/2022 | 8/18/2022 | 108 | 5213128815 | $ | 71.49 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 40 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213129627 | C8 | 5/6/2022 | 7/5/2022 | 8/18/2022 | 8/18/2022 | 104 | 5213129627 | $ | 72.00 |
| 214878 | 5213129668 | C8 | 5/6/2022 | 7/5/2022 | 8/18/2022 | 8/18/2022 | 104 | 5213129668 | $ | 63.68 |
| 214878 | 5213129669 | C8 | 5/6/2022 | 7/5/2022 | 8/18/2022 | 8/18/2022 | 104 | 5213129669 | $ | 191.04 |
| 214878 | 5213129670 | C8 | 5/6/2022 | 7/5/2022 | 8/18/2022 | 8/18/2022 | 104 | 5213129670 | $ | 516.60 |
| 214878 | 5213129671 | C8 | 5/6/2022 | 7/5/2022 | 8/18/2022 | 8/18/2022 | 104 | 5213129671 | $ | 191.04 |
| 214878 | 5213129672 | C8 | 5/6/2022 | 7/5/2022 | 8/18/2022 | 8/18/2022 | 104 | 5213129672 | $ | 660.23 |
| 214878 | 5213129768 | C8 | 5/6/2022 | 7/5/2022 | 8/18/2022 | 8/18/2022 | 104 | 5213129768 | $ | 191.04 |
| 214878 | 5213129769 | C8 | 5/6/2022 | 7/5/2022 | 8/18/2022 | 8/18/2022 | 104 | 5213129769 | $ | 191.04 |
| 214878 | 5213129770 | C8 | 5/6/2022 | 7/5/2022 | 8/18/2022 | 8/18/2022 | 104 | 5213129770 | $ | 335.31 |
| 214878 | 5213129829 | C8 | 5/6/2022 | 7/5/2022 | 8/18/2022 | 8/18/2022 | 104 | 5213129829 | $ | 134.52 |
| 214878 | 5213130569 | C8 | 5/9/2022 | 7/8/2022 | 8/18/2022 | 8/18/2022 | 101 | 5213130569 | $ | 134.52 |
| 214878 | 5213131681 | C8 | 5/13/2022 | 7/12/2022 | 8/18/2022 | 8/18/2022 | 97 | 5213131681 | $ | 18.30 |
| 214878 | 5213133856 | C8 | 5/23/2022 | 7/22/2022 | 8/18/2022 | 8/18/2022 | 87 | 5213133856 | $ | 214.47 |
| 214878 | 5213136157 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136157 | $ | 163.00 |
| 214878 | 5213136158 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136158 | $ | 336.54 |
| 214878 | 5213136159 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136159 | $ | 515.34 |
| 214878 | 5213136160 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136160 | $ | 400.65 |
| 214878 | 5213136161 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136161 | $ | 71.49 |
| 214878 | 5213136162 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136162 | $ | 4,742.50 |
| 214878 | 5213136163 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136163 | $ | 71.49 |
| 214878 | 5213136164 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136164 | $ | 336.54 |
| 214878 | 5213136165 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136165 | $ | 34.80 |
| 214878 | 5213136166 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136166 | $ | 71.48 |
| 214878 | 5213136167 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136167 | $ | 189.40 |
| 214878 | 5213136168 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136168 | $ | 81.50 |
| 214878 | 5213136169 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136169 | $ | 191.04 |
| 214878 | 5213136170 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136170 | $ | 1,044.01 |
| 214878 | 5213136171 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136171 | $ | 214.47 |
| 214878 | 5213136172 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136172 | $ | 336.54 |
| 214878 | 5213136173 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136173 | $ | 338.73 |
| 214878 | 5213136174 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136174 | $ | 673.08 |
| 214878 | 5213136175 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136175 | $ | 81.50 |
| 214878 | 5213136176 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136176 | $ | 63.68 |
| 214878 | 5213136177 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136177 | $ | 1,152.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213136178 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136178 | $ | 407.50 |
| 214878 | 5213136179 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136179 | $ | 63.68 |
| 214878 | 5213136180 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136180 | $ | 336.54 |
| 214878 | 5213136181 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136181 | $ | 838.97 |
| 214878 | 5213136182 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136182 | $ | 136.14 |
| 214878 | 5213136183 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136183 | $ | 63.68 |
| 214878 | 5213136184 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136184 | $ | 336.54 |
| 214878 | 5213136185 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136185 | $ | 142.98 |
| 214878 | 5213136186 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136186 | $ | 1,265.99 |
| 214878 | 5213136187 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136187 | $ | 63.68 |
| 214878 | 5213136188 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136188 | $ | 63.68 |
| 214878 | 5213136189 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136189 | $ | 224.04 |
| 214878 | 5213136191 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136191 | $ | 336.54 |
| 214878 | 5213136192 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136192 | $ | 550.30 |
| 214878 | 5213136193 | C8 | 6/2/2022 | 8/1/2022 | 8/18/2022 | 8/18/2022 | 77 | 5213136193 | $ | 673.08 |
| 214878 | 5213136194 | C8 | 6/2/2022 | 8/1/2022 | 8/18/2022 | 8/18/2022 | 77 | 5213136194 | $ | 227.56 |
| 214878 | 5213136195 | C8 | 6/2/2022 | 8/1/2022 | 8/18/2022 | 8/18/2022 | 77 | 5213136195 | $ | 673.08 |
| 214878 | 5213136196 | C8 | 6/2/2022 | 8/1/2022 | 8/18/2022 | 8/18/2022 | 77 | 5213136196 | $ | 449.93 |
| 214878 | 5213136197 | C8 | 6/2/2022 | 8/1/2022 | 8/18/2022 | 8/18/2022 | 77 | 5213136197 | $ | 200.79 |
| 214878 | 5213136198 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136198 | $ | 244.50 |
| 214878 | 5213136199 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136199 | $ | 1,244.92 |
| 214878 | 5213136200 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136200 | $ | 611.24 |
| 214878 | 5213136201 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136201 | $ | 81.50 |
| 214878 | 5213136202 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136202 | $ | 787.29 |
| 214878 | 5213136203 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136203 | $ | 81.50 |
| 214878 | 5213136204 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136204 | $ | 43.20 |
| 214878 | 5213136205 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136205 | $ | 285.92 |
| 214878 | 5213136206 | C8 | 6/2/2022 | 8/1/2022 | 8/18/2022 | 8/18/2022 | 77 | 5213136206 | $ | 652.00 |
| 214878 | 5213136207 | C8 | 6/2/2022 | 8/1/2022 | 8/18/2022 | 8/18/2022 | 77 | 5213136207 | $ | 62.98 |
| 214878 | 5213136208 | C8 | 6/2/2022 | 8/1/2022 | 8/18/2022 | 8/18/2022 | 77 | 5213136208 | $ | 204.80 |
| 214878 | 5213136209 | C8 | 6/2/2022 | 8/1/2022 | 8/18/2022 | 8/18/2022 | 77 | 5213136209 | $ | 816.04 |
| 214878 | 5213136210 | C8 | 6/2/2022 | 8/1/2022 | 8/18/2022 | 8/18/2022 | 77 | 5213136210 | $ | 477.83 |
| 214878 | 5213136211 | C8 | 6/2/2022 | 8/1/2022 | 8/18/2022 | 8/18/2022 | 77 | 5213136211 | $ | 326.00 |
| 214878 | 5213136212 | C8 | 6/2/2022 | 8/1/2022 | 8/18/2022 | 8/18/2022 | 77 | 5213136212 | $ | 142.98 |

Case 24-01336-VFP Doc 22-27 Exhibit D - Part 5 Page 42 of 45 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213136213 | C8 | 6/2/2022 | 8/1/2022 | 8/18/2022 | | 8/18/2022 | 77 | 5213136213 | $ | 673.08 |
| 214878 | 5213136214 | C8 | 6/2/2022 | 8/1/2022 | 8/18/2022 | | 8/18/2022 | 77 | 5213136214 | $ | 1,263.30 |
| 214878 | 5213136281 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136281 | $ | 489.00 |
| 214878 | 5213136282 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136282 | $ | 214.47 |
| 214878 | 5213136283 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136283 | $ | 159.48 |
| 214878 | 5213136284 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136284 | $ | 881.86 |
| 214878 | 5213136305 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | | 8/18/2022 | 73 | 5213136305 | $ | 8,889.65 |
| 214878 | 5213136306 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | | 8/18/2022 | 73 | 5213136306 | $ | 5,409.80 |
| 214878 | 5213136323 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136323 | $ | 163.00 |
| 214878 | 5213136324 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136324 | $ | 336.54 |
| 214878 | 5213136325 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136325 | $ | 386.94 |
| 214878 | 5213136326 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136326 | $ | 274.17 |
| 214878 | 5213136327 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136327 | $ | 163.00 |
| 214878 | 5213136328 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136328 | $ | 63.68 |
| 214878 | 5213136329 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136329 | $ | 546.82 |
| 214878 | 5213136330 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136330 | $ | 244.50 |
| 214878 | 5213136331 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136331 | $ | 63.68 |
| 214878 | 5213136332 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136332 | $ | 36.60 |
| 214878 | 5213136333 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136333 | $ | 244.50 |
| 214878 | 5213136334 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136334 | $ | 63.68 |
| 214878 | 5213136335 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136335 | $ | 59.80 |
| 214878 | 5213136336 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136336 | $ | 336.54 |
| 214878 | 5213136337 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136337 | $ | 1,212.72 |
| 214878 | 5213136338 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136338 | $ | 244.50 |
| 214878 | 5213136339 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136339 | $ | 1,084.54 |
| 214878 | 5213136340 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | | 8/18/2022 | 76 | 5213136340 | $ | 200.79 |
| 214878 | 5213136341 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | | 8/18/2022 | 73 | 5213136341 | $ | 326.00 |
| 214878 | 5213136342 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | | 8/18/2022 | 73 | 5213136342 | $ | 63.68 |
| 214878 | 5213136343 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | | 8/18/2022 | 73 | 5213136343 | $ | 63.68 |
| 214878 | 5213136344 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | | 8/18/2022 | 73 | 5213136344 | $ | 96.30 |
| 214878 | 5213136345 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | | 8/18/2022 | 73 | 5213136345 | $ | 142.98 |
| 214878 | 5213136346 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | | 8/18/2022 | 73 | 5213136346 | $ | 214.47 |
| 214878 | 5213136347 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | | 8/18/2022 | 73 | 5213136347 | $ | 244.50 |
| 214878 | 5213136348 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | | 8/18/2022 | 73 | 5213136348 | $ | 127.36 |

# Historical and Preference Period Payments - BBB and Artsana

| 214878 | 5213136349 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136349 | $ | 161.78 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213136350 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136350 | $ | 18.30 |
| 214878 | 5213136351 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136351 | $ | 18.30 |
| 214878 | 5213136352 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136352 | $ | 673.08 |
| 214878 | 5213136353 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136353 | $ | 43.20 |
| 214878 | 5213136354 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136354 | $ | 142.98 |
| 214878 | 5213136355 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136355 | $ | 285.96 |
| 214878 | 5213136356 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136356 | $ | 71.48 |
| 214878 | 5213136357 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136357 | $ | 244.50 |
| 214878 | 5213136358 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136358 | $ | 127.36 |
| 214878 | 5213136359 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136359 | $ | 336.54 |
| 214878 | 5213136361 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136361 | $ | 127.36 |
| 214878 | 5213136362 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136362 | $ | 127.36 |
| 214878 | 5213136363 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136363 | $ | 63.68 |
| 214878 | 5213136364 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136364 | $ | 34.80 |
| 214878 | 5213136365 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136365 | $ | 142.98 |
| 214878 | 5213136366 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136366 | $ | 81.28 |
| 214878 | 5213136367 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136367 | $ | 244.50 |
| 214878 | 5213136368 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136368 | $ | 336.54 |
| 214878 | 5213136369 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136369 | $ | 336.54 |
| 214878 | 5213136370 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136370 | $ | 445.76 |
| 214878 | 5213136371 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136371 | $ | 933.38 |
| 214878 | 5213136372 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136372 | $ | 163.00 |
| 214878 | 5213136373 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136373 | $ | 63.68 |
| 214878 | 5213136374 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136374 | $ | 336.54 |
| 214878 | 5213136375 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136375 | $ | 748.47 |
| 214878 | 5213136376 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136376 | $ | 71.48 |
| 214878 | 5213136377 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136377 | $ | 285.96 |
| 214878 | 5213136378 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136378 | $ | 336.54 |
| 214878 | 5213136379 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136379 | $ | 174.39 |
| 214878 | 5213136380 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136380 | $ | 391.44 |
| 214878 | 5213136381 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136381 | $ | 214.44 |
| 214878 | 5213136382 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136382 | $ | 336.54 |
| 214878 | 5213136383 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136383 | $ | 411.93 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 44 of 45

| 214878 | 5213136384 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136384 | $ | 336.54 |
|--------|------------|----|----------|----------|-----------|-----------|----|------------|---|--------|
| 214878 | 5213136385 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136385 | $ | 30.96 |
| 214878 | 5213136386 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136386 | $ | 81.50 |
| 214878 | 5213136387 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136387 | $ | 135.17 |
| 214878 | 5213136388 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136388 | $ | 941.56 |
| 214878 | 5213136389 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136389 | $ | 81.50 |
| 214878 | 5213136390 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136390 | $ | 63.68 |
| 214878 | 5213136391 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136391 | $ | 336.54 |
| 214878 | 5213136392 | C8 | 6/6/2022 | 8/5/2022 | 18/8/2022 | 8/18/2022 | 73 | 5213136392 | $ | 18.30 |
| 214878 | 5213136393 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136393 | $ | 336.54 |
| 214878 | 5213136395 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136395 | $ | 113.10 |
| 214878 | 5213136396 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136396 | $ | 489.00 |
| 214878 | 5213136397 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136397 | $ | 63.68 |
| 214878 | 5213136398 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136398 | $ | 336.54 |
| 214878 | 5213136399 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136399 | $ | 675.90 |
| 214878 | 5213136400 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136400 | $ | 191.04 |
| 214878 | 5213136401 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136401 | $ | 336.54 |
| 214878 | 5213136402 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136402 | $ | 97.78 |
| 214878 | 5213136403 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136403 | $ | 445.76 |
| 214878 | 5213136404 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136404 | $ | 79.48 |
| 214878 | 5213136405 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136405 | $ | 191.04 |
| 214878 | 5213136406 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136406 | $ | 191.04 |
| 214878 | 5213136407 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136407 | $ | 1,166.78 |
| 214878 | 5213136408 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136408 | $ | 127.36 |
| 214878 | 5213136409 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136409 | $ | 2,498.76 |
| 214878 | 5213136410 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136410 | $ | 63.68 |
| 214878 | 5213136411 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136411 | $ | 786.28 |
| 214878 | 5213136412 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136412 | $ | 81.50 |
| 214878 | 5213136413 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136413 | $ | 59.70 |
| 214878 | 5213136414 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136414 | $ | 1,177.48 |
| 214878 | 5213136415 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136415 | $ | 191.04 |
| 214878 | 5213136416 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136416 | $ | 71.48 |
| 214878 | 5213136417 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136417 | $ | 71.48 |
| 214878 | 5213136418 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136418 | $ | 191.04 |

Case 24-01336-VFP    Doc 22-27    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 5    Page 45 of 45