| | | | | | | | | | | | |
|--------|-------------|----|----------|----------|-----------|-----------|----|-------------|----|----------|
| 214878 | 5213136419 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136419 | $ | 230.97 |
| 214878 | 5213136420 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136420 | $ | 81.50 |
| 214878 | 5213136421 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136421 | $ | 127.36 |
| 214878 | 5213136422 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136422 | $ | 336.54 |
| 214878 | 5213136423 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136423 | $ | 34.80 |
| 214878 | 5213136424 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136424 | $ | 81.50 |
| 214878 | 5213136425 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136425 | $ | 127.36 |
| 214878 | 5213136426 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136426 | $ | 318.40 |
| 214878 | 5213136427 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136427 | $ | 99.58 |
| 214878 | 5213136428 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136428 | $ | 63.68 |
| 214878 | 5213136429 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136429 | $ | 35.10 |
| 214878 | 5213136430 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136430 | $ | 477.30 |
| 214878 | 5213136431 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136431 | $ | 81.50 |
| 214878 | 5213136432 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136432 | $ | 214.47 |
| 214878 | 5213136433 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136433 | $ | 1,387.88 |
| 214878 | 5213136434 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136434 | $ | 163.00 |
| 214878 | 5213136435 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136435 | $ | 929.37 |
| 214878 | 5213136436 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136436 | $ | 1,030.48 |
| 214878 | 5213136437 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136437 | $ | 428.94 |
| 214878 | 5213136438 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136438 | $ | 43.20 |
| 214878 | 5213136439 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136439 | $ | 51.20 |
| 214878 | 5213136440 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136440 | $ | 336.54 |
| 214878 | 5213136441 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136441 | $ | 856.95 |
| 214878 | 5213136442 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136442 | $ | 163.00 |
| 214878 | 5213136443 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136443 | $ | 63.68 |
| 214878 | 5213136444 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136444 | $ | 336.54 |
| 214878 | 5213136445 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136445 | $ | 62.98 |
| 214878 | 5213136446 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136446 | $ | 191.04 |
| 214878 | 5213136447 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136447 | $ | 336.54 |
| 214878 | 5213136448 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136448 | $ | 110.70 |
| 214878 | 5213136449 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136449 | $ | 673.08 |
| 214878 | 5213136450 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136450 | $ | 127.36 |
| 214878 | 5213136451 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136451 | $ | 336.54 |
| 214878 | 5213136452 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136452 | $ | 110.90 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 6    Page 2 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213136453 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136453 | $ | 550.46 |
| 214878 | 5213136454 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136454 | $ | 50.10 |
| 214878 | 5213136455 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136455 | $ | 547.02 |
| 214878 | 5213136456 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136456 | $ | 63.68 |
| 214878 | 5213136457 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136457 | $ | 214.47 |
| 214878 | 5213136458 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136458 | $ | 81.50 |
| 214878 | 5213136459 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136459 | $ | 78.00 |
| 214878 | 5213136460 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136460 | $ | 35.10 |
| 214878 | 5213136461 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136461 | $ | 1,438.00 |
| 214878 | 5213136462 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136462 | $ | 2,446.08 |
| 214878 | 5213136463 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136463 | $ | 191.04 |
| 214878 | 5213136464 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136464 | $ | 191.04 |
| 214878 | 5213136465 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136465 | $ | 36.60 |
| 214878 | 5213136466 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136466 | $ | 440.93 |
| 214878 | 5213136467 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136467 | $ | 163.00 |
| 214878 | 5213136468 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136468 | $ | 191.04 |
| 214878 | 5213136469 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136469 | $ | 63.68 |
| 214878 | 5213136470 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136470 | $ | 63.68 |
| 214878 | 5213136778 | C8 | 6/7/2022 | 8/6/2022 | 8/18/2022 | 8/18/2022 | 72 | 5213136778 | $ | 277.48 |
| 214878 | 5213136780 | C8 | 6/7/2022 | 8/6/2022 | 8/18/2022 | 8/18/2022 | 72 | 5213136780 | $ | 63.68 |
| 214878 | 5213136781 | C8 | 6/7/2022 | 8/6/2022 | 8/18/2022 | 8/18/2022 | 72 | 5213136781 | $ | 71.48 |
| 214878 | 5213136782 | C8 | 6/7/2022 | 8/6/2022 | 8/18/2022 | 8/18/2022 | 72 | 5213136782 | $ | 336.54 |
| 214878 | 5213136783 | C8 | 6/7/2022 | 8/6/2022 | 8/18/2022 | 8/18/2022 | 72 | 5213136783 | $ | 71.49 |
| 214878 | 5213136784 | C8 | 6/7/2022 | 8/6/2022 | 8/18/2022 | 8/18/2022 | 72 | 5213136784 | $ | 200.79 |
| 214878 | 5213136793 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136793 | $ | 4,063.84 |
| 214878 | 5213136794 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136794 | $ | 3,285.69 |
| 214878 | 5213136795 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136795 | $ | 16,463.23 |
| 214878 | 5213136796 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136796 | $ | 2,287.36 |
| 214878 | 5213136797 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136797 | $ | 326.00 |
| 214878 | 5213136798 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136798 | $ | 336.54 |
| 214878 | 5213136799 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136799 | $ | 689.58 |
| 214878 | 5213136800 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136800 | $ | 673.08 |
| 214878 | 5213136801 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136801 | $ | 163.00 |
| 214878 | 5213136802 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136802 | $ | 63.68 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213136803 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136803 | $ | 142.98 |
| 214878 | 5213136804 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136804 | $ | 81.50 |
| 214878 | 5213136805 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136805 | $ | 127.36 |
| 214878 | 5213136806 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136806 | $ | 71.49 |
| 214878 | 5213136807 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136807 | $ | 53.10 |
| 214878 | 5213136808 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136808 | $ | 127.36 |
| 214878 | 5213136809 | C8 | 6/3/2022 | 8/2/2022 | 8/18/2022 | 8/18/2022 | 76 | 5213136809 | $ | 78.00 |
| 214878 | 5213136810 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136810 | $ | 163.00 |
| 214878 | 5213136811 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136811 | $ | 87.99 |
| 214878 | 5213136812 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136812 | $ | 254.72 |
| 214878 | 5213136813 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136813 | $ | 41.50 |
| 214878 | 5213136814 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136814 | $ | 127.36 |
| 214878 | 5213136815 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136815 | $ | 200.79 |
| 214878 | 5213136816 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136816 | $ | 127.36 |
| 214878 | 5213136817 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136817 | $ | 336.54 |
| 214878 | 5213136818 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136818 | $ | 127.36 |
| 214878 | 5213136819 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136819 | $ | 127.36 |
| 214878 | 5213136820 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136820 | $ | 125.96 |
| 214878 | 5213136821 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136821 | $ | 440.93 |
| 214878 | 5213136822 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136822 | $ | 59.70 |
| 214878 | 5213136823 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136823 | $ | 81.50 |
| 214878 | 5213136824 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136824 | $ | 63.68 |
| 214878 | 5213136825 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136825 | $ | 18.30 |
| 214878 | 5213136826 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136826 | $ | 16.50 |
| 214878 | 5213136827 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136827 | $ | 326.00 |
| 214878 | 5213136828 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136828 | $ | 336.54 |
| 214878 | 5213136829 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136829 | $ | 554.52 |
| 214878 | 5213136830 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136830 | $ | 831.00 |
| 214878 | 5213136831 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136831 | $ | 244.50 |
| 214878 | 5213136832 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136832 | $ | 336.54 |
| 214878 | 5213136833 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136833 | $ | 223.19 |
| 214878 | 5213136834 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136834 | $ | 336.54 |
| 214878 | 5213136835 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136835 | $ | 127.36 |
| 214878 | 5213136836 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136836 | $ | 63.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213136837 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136837 | $ | 336.54 |
| 214878 | 5213136838 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136838 | $ | 2,346.95 |
| 214878 | 5213136839 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136839 | $ | 336.54 |
| 214878 | 5213136840 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136840 | $ | 489.00 |
| 214878 | 5213136841 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136841 | $ | 336.54 |
| 214878 | 5213136842 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136842 | $ | 36.90 |
| 214878 | 5213136843 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136843 | $ | 2,754.34 |
| 214878 | 5213136844 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136844 | $ | 63.68 |
| 214878 | 5213136845 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136845 | $ | 63.68 |
| 214878 | 5213136846 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136846 | $ | 857.88 |
| 214878 | 5213136847 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136847 | $ | 400.60 |
| 214878 | 5213136848 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136848 | $ | 244.50 |
| 214878 | 5213136849 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136849 | $ | 63.68 |
| 214878 | 5213136850 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136850 | $ | 127.36 |
| 214878 | 5213136851 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136851 | $ | 357.45 |
| 214878 | 5213136852 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136852 | $ | 326.00 |
| 214878 | 5213136853 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136853 | $ | 127.36 |
| 214878 | 5213136854 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136854 | $ | 382.08 |
| 214878 | 5213136855 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136855 | $ | 18.30 |
| 214878 | 5213136856 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136856 | $ | 63.68 |
| 214878 | 5213136857 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136857 | $ | 135.17 |
| 214878 | 5213136858 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136858 | $ | 2,924.57 |
| 214878 | 5213136859 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136859 | $ | 132.99 |
| 214878 | 5213136860 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136860 | $ | 18.30 |
| 214878 | 5213136861 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136861 | $ | 189.64 |
| 214878 | 5213136862 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136862 | $ | 18.30 |
| 214878 | 5213136864 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136864 | $ | 127.36 |
| 214878 | 5213136865 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136865 | $ | 142.98 |
| 214878 | 5213136866 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136866 | $ | 619.92 |
| 214878 | 5213136867 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136867 | $ | 142.96 |
| 214878 | 5213136868 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136868 | $ | 127.36 |
| 214878 | 5213136869 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136869 | $ | 191.04 |
| 214878 | 5213136870 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136870 | $ | 336.54 |
| 214878 | 5213136871 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136871 | $ | 944.84 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 4 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213136872 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136872 | $ | 163.00 |
| 214878 | 5213136873 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136873 | $ | 198.85 |
| 214878 | 5213136874 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136874 | $ | 89.79 |
| 214878 | 5213136875 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136875 | $ | 53.40 |
| 214878 | 5213136876 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136876 | $ | 63.68 |
| 214878 | 5213136877 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136877 | $ | 336.54 |
| 214878 | 5213136878 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136878 | $ | 913.66 |
| 214878 | 5213136879 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136879 | $ | 745.08 |
| 214878 | 5213136880 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136880 | $ | 163.00 |
| 214878 | 5213136881 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136881 | $ | 1,224.06 |
| 214878 | 5213136882 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136882 | $ | 336.54 |
| 214878 | 5213136883 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136883 | $ | 336.54 |
| 214878 | 5213136884 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136884 | $ | 2,117.60 |
| 214878 | 5213136885 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136885 | $ | 326.00 |
| 214878 | 5213136886 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136886 | $ | 382.08 |
| 214878 | 5213136887 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136887 | $ | 81.50 |
| 214878 | 5213136888 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136888 | $ | 63.68 |
| 214878 | 5213136889 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136889 | $ | 336.54 |
| 214878 | 5213136890 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136890 | $ | 673.08 |
| 214878 | 5213136891 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136891 | $ | 1,139.22 |
| 214878 | 5213136892 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136892 | $ | 7,669.07 |
| 214878 | 5213136893 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136893 | $ | 6,695.64 |
| 214878 | 5213136894 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136894 | $ | 6,137.67 |
| 214878 | 5213136895 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136895 | $ | 16,833.60 |
| 214878 | 5213136896 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136896 | $ | 4,063.29 |
| 214878 | 5213136897 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136897 | $ | 18,914.61 |
| 214878 | 5213136898 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136898 | $ | 185.99 |
| 214878 | 5213136899 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213136899 | $ | 6,808.40 |
| 214878 | 5213137034 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137034 | $ | 3,676.31 |
| 214878 | 5213137035 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137035 | $ | 13,020.81 |
| 214878 | 5213137036 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137036 | $ | 773.96 |
| 214878 | 5213137037 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137037 | $ | 20,574.40 |
| 214878 | 5213137038 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137038 | $ | 12,059.47 |
| 214878 | 5213137039 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137039 | $ | 185.99 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 6    Page 5 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213137040 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137040 | $ | 10,851.24 |
| 214878 | 5213137041 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137041 | $ | 5,795.29 |
| 214878 | 5213137071 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137071 | $ | 7,687.76 |
| 214878 | 5213137072 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137072 | $ | 16,446.65 |
| 214878 | 5213137073 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137073 | $ | 773.96 |
| 214878 | 5213137074 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137074 | $ | 28,056.00 |
| 214878 | 5213137075 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137075 | $ | 9,904.39 |
| 214878 | 5213137076 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137076 | $ | 520.77 |
| 214878 | 5213137077 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137077 | $ | 1,735.90 |
| 214878 | 5213137078 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137078 | $ | 16,509.35 |
| 214878 | 5213137079 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137079 | $ | 281.56 |
| 214878 | 5213137080 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137080 | $ | 281.56 |
| 214878 | 5213137081 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137081 | $ | 31,201.33 |
| 214878 | 5213137082 | C8 | 6/6/2022 | 8/5/2022 | 8/18/2022 | 8/18/2022 | 73 | 5213137082 | $ | 6,344.91 |
| 214878 | 5213137324 | C8 | 6/1/2022 | 7/31/2022 | 8/18/2022 | 8/18/2022 | 78 | 5213137324 | $ | 7,619.70 |
| 214878 | 5213137325 | C8 | 6/1/2022 | 7/31/2022 | 8/18/2022 | 8/18/2022 | 78 | 5213137325 | $ | 19,153.24 |
| 214878 | 5213137326 | C8 | 6/1/2022 | 7/31/2022 | 8/18/2022 | 8/18/2022 | 78 | 5213137326 | $ | 253.99 |
| 214878 | 5213137327 | C8 | 6/1/2022 | 7/31/2022 | 8/18/2022 | 8/18/2022 | 78 | 5213137327 | $ | 1,006.00 |
| 214878 | 5213137328 | C8 | 6/1/2022 | 7/31/2022 | 8/18/2022 | 8/18/2022 | 78 | 5213137328 | $ | 1,310.19 |
| 214878 | 5213137329 | C8 | 6/1/2022 | 7/31/2022 | 8/18/2022 | 8/18/2022 | 78 | 5213137329 | $ | 231.30 |
| 214878 | 5213137330 | C8 | 6/1/2022 | 7/31/2022 | 8/18/2022 | 8/18/2022 | 78 | 5213137330 | $ | 501.52 |
| 214878 | 5213137331 | C8 | 6/1/2022 | 7/31/2022 | 8/18/2022 | 8/18/2022 | 78 | 5213137331 | $ | 1,003.04 |
| 214878 | 5213137332 | C8 | 6/1/2022 | 7/31/2022 | 8/18/2022 | 8/18/2022 | 78 | 5213137332 | $ | 12,552.22 |
| 214878 | 5213137541 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137541 | $ | 327.60 |
| 214878 | 5213137542 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137542 | $ | 655.20 |
| 214878 | 5213137543 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137543 | $ | 929.24 |
| 214878 | 5213137544 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137544 | $ | 407.91 |
| 214878 | 5213137545 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137545 | $ | 232.77 |
| 214878 | 5213137546 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137546 | $ | 327.60 |
| 214878 | 5213137547 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137547 | $ | 655.20 |
| 214878 | 5213137548 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137548 | $ | 786.28 |
| 214878 | 5213137549 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137549 | $ | 1,286.64 |
| 214878 | 5213137550 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137550 | $ | 407.91 |
| 214878 | 5213137551 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137551 | $ | 327.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213137552 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137552 | $ | 327.60 |
| 214878 | 5213137553 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137553 | $ | 857.76 |
| 214878 | 5213137554 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137554 | $ | 407.91 |
| 214878 | 5213137555 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137555 | $ | 131.44 |
| 214878 | 5213137556 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137556 | $ | 491.40 |
| 214878 | 5213137557 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137557 | $ | 714.80 |
| 214878 | 5213137558 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137558 | $ | 357.40 |
| 214878 | 5213137559 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137559 | $ | 407.91 |
| 214878 | 5213137560 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137560 | $ | 43.20 |
| 214878 | 5213137561 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137561 | $ | 327.60 |
| 214878 | 5213137562 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137562 | $ | 500.36 |
| 214878 | 5213137563 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137563 | $ | 407.91 |
| 214878 | 5213137564 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137564 | $ | 285.92 |
| 214878 | 5213137565 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137565 | $ | 285.92 |
| 214878 | 5213137566 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137566 | $ | 407.91 |
| 214878 | 5213137567 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137567 | $ | 31.80 |
| 214878 | 5213137568 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137568 | $ | 655.20 |
| 214878 | 5213137569 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137569 | $ | 71.48 |
| 214878 | 5213137570 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137570 | $ | 407.91 |
| 214878 | 5213137571 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137571 | $ | 1,597.96 |
| 214878 | 5213137572 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137572 | $ | 655.20 |
| 214878 | 5213137573 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137573 | $ | 407.91 |
| 214878 | 5213137574 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137574 | $ | 277.50 |
| 214878 | 5213137575 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137575 | $ | 491.40 |
| 214878 | 5213137576 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137576 | $ | 71.48 |
| 214878 | 5213137577 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137577 | $ | 407.91 |
| 214878 | 5213137578 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137578 | $ | 357.45 |
| 214878 | 5213137579 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137579 | $ | 407.91 |
| 214878 | 5213137580 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137580 | $ | 622.50 |
| 214878 | 5213137581 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137581 | $ | 407.91 |
| 214878 | 5213137582 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137582 | $ | 163.80 |
| 214878 | 5213137583 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137583 | $ | 327.60 |
| 214878 | 5213137584 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137584 | $ | 71.48 |
| 214878 | 5213137585 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137585 | $ | 407.91 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 7 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213137586 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137586 | $ | 375.22 |
| 214878 | 5213137587 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137587 | $ | 655.20 |
| 214878 | 5213137588 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137588 | $ | 71.48 |
| 214878 | 5213137589 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137589 | $ | 407.91 |
| 214878 | 5213137590 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137590 | $ | 149.38 |
| 214878 | 5213137591 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137591 | $ | 428.88 |
| 214878 | 5213137592 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137592 | $ | 407.91 |
| 214878 | 5213137593 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137593 | $ | 89.79 |
| 214878 | 5213137594 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137594 | $ | 163.80 |
| 214878 | 5213137595 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137595 | $ | 655.20 |
| 214878 | 5213137596 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137596 | $ | 500.36 |
| 214878 | 5213137597 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137597 | $ | 407.91 |
| 214878 | 5213137598 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137598 | $ | 144.26 |
| 214878 | 5213137599 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137599 | $ | 163.80 |
| 214878 | 5213137600 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137600 | $ | 142.96 |
| 214878 | 5213137601 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137601 | $ | 428.88 |
| 214878 | 5213137602 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137602 | $ | 407.91 |
| 214878 | 5213137603 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137603 | $ | 327.60 |
| 214878 | 5213137604 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137604 | $ | 1,215.16 |
| 214878 | 5213137605 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137605 | $ | 407.91 |
| 214878 | 5213137606 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137606 | $ | 327.60 |
| 214878 | 5213137607 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137607 | $ | 655.20 |
| 214878 | 5213137608 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137608 | $ | 357.40 |
| 214878 | 5213137609 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137609 | $ | 407.91 |
| 214878 | 5213137610 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137610 | $ | 1,143.84 |
| 214878 | 5213137611 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137611 | $ | 163.80 |
| 214878 | 5213137612 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137612 | $ | 655.20 |
| 214878 | 5213137613 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137613 | $ | 407.91 |
| 214878 | 5213137614 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137614 | $ | 538.12 |
| 214878 | 5213137615 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137615 | $ | 491.40 |
| 214878 | 5213137616 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137616 | $ | 655.20 |
| 214878 | 5213137617 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137617 | $ | 1,572.56 |
| 214878 | 5213137618 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137618 | $ | 407.91 |
| 214878 | 5213137619 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137619 | $ | 100.46 |

Case 24-01336-VFP Doc 22-28 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 6 Page 8 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213137620 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137620 | $ | 327.60 |
| 214878 | 5213137621 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137621 | $ | 407.91 |
| 214878 | 5213137622 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137622 | $ | 410.84 |
| 214878 | 5213137623 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137623 | $ | 71.48 |
| 214878 | 5213137624 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137624 | $ | 407.91 |
| 214878 | 5213137625 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137625 | $ | 71.48 |
| 214878 | 5213137626 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137626 | $ | 407.91 |
| 214878 | 5213137627 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137627 | $ | 163.80 |
| 214878 | 5213137628 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137628 | $ | 357.40 |
| 214878 | 5213137629 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137629 | $ | 407.91 |
| 214878 | 5213137630 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137630 | $ | 327.60 |
| 214878 | 5213137631 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137631 | $ | 163.80 |
| 214878 | 5213137632 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137632 | $ | 285.92 |
| 214878 | 5213137633 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137633 | $ | 407.91 |
| 214878 | 5213137634 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137634 | $ | 19.20 |
| 214878 | 5213137635 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137635 | $ | 491.40 |
| 214878 | 5213137636 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137636 | $ | 655.20 |
| 214878 | 5213137637 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137637 | $ | 643.32 |
| 214878 | 5213137638 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137638 | $ | 407.91 |
| 214878 | 5213137639 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137639 | $ | 68.20 |
| 214878 | 5213137640 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137640 | $ | 786.28 |
| 214878 | 5213137641 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137641 | $ | 428.88 |
| 214878 | 5213137642 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137642 | $ | 407.91 |
| 214878 | 5213137643 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137643 | $ | 127.98 |
| 214878 | 5213137644 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137644 | $ | 1,274.16 |
| 214878 | 5213137645 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137645 | $ | 655.20 |
| 214878 | 5213137646 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137646 | $ | 357.40 |
| 214878 | 5213137647 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137647 | $ | 407.91 |
| 214878 | 5213137648 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137648 | $ | 336.54 |
| 214878 | 5213137649 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137649 | $ | 491.40 |
| 214878 | 5213137650 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137650 | $ | 500.36 |
| 214878 | 5213137651 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137651 | $ | 929.24 |
| 214878 | 5213137652 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137652 | $ | 407.91 |
| 214878 | 5213137653 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137653 | $ | 622.02 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 9 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213137654 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137654 | $ | 327.60 |
| 214878 | 5213137655 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137655 | $ | 786.28 |
| 214878 | 5213137656 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137656 | $ | 643.32 |
| 214878 | 5213137657 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137657 | $ | 407.91 |
| 214878 | 5213137658 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137658 | $ | 18.30 |
| 214878 | 5213137659 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137659 | $ | 1,000.86 |
| 214878 | 5213137660 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137660 | $ | 407.91 |
| 214878 | 5213137661 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137661 | $ | 18.30 |
| 214878 | 5213137662 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137662 | $ | 285.92 |
| 214878 | 5213137663 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137663 | $ | 407.91 |
| 214878 | 5213137664 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137664 | $ | 277.45 |
| 214878 | 5213137665 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137665 | $ | 527.73 |
| 214878 | 5213137666 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137666 | $ | 71.48 |
| 214878 | 5213137667 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137667 | $ | 407.91 |
| 214878 | 5213137668 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137668 | $ | 50.10 |
| 214878 | 5213137669 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137669 | $ | 655.20 |
| 214878 | 5213137670 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137670 | $ | 407.91 |
| 214878 | 5213137671 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137671 | $ | 723.72 |
| 214878 | 5213137672 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137672 | $ | 163.80 |
| 214878 | 5213137673 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137673 | $ | 214.44 |
| 214878 | 5213137674 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137674 | $ | 407.91 |
| 214878 | 5213137675 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137675 | $ | 327.60 |
| 214878 | 5213137676 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137676 | $ | 407.91 |
| 214878 | 5213137677 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137677 | $ | 679.51 |
| 214878 | 5213137678 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137678 | $ | 1,295.22 |
| 214878 | 5213137679 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137679 | $ | 655.20 |
| 214878 | 5213137680 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137680 | $ | 407.91 |
| 214878 | 5213137681 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137681 | $ | 71.48 |
| 214878 | 5213137682 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137682 | $ | 407.91 |
| 214878 | 5213137683 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137683 | $ | 354.16 |
| 214878 | 5213137688 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137688 | $ | 1,286.64 |
| 214878 | 5213137689 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137689 | $ | 407.91 |
| 214878 | 5213137690 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137690 | $ | 242.29 |
| 214878 | 5213137866 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213137866 | $ | 671.97 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 10 of 43

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213137867 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213137867 | $ | 3,912.00 |
| 214878 | 5213137868 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213137868 | $ | 244.50 |
| 214878 | 5213137869 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213137869 | $ | 8,394.16 |
| 214878 | 5213137870 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213137870 | $ | 1,041.54 |
| 214878 | 5213137871 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213137871 | $ | 520.77 |
| 214878 | 5213137872 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213137872 | $ | 28,056.00 |
| 214878 | 5213137873 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213137873 | $ | 8,900.54 |
| 214878 | 5213137874 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213137874 | $ | 9,905.61 |
| 214878 | 5213137875 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213137875 | $ | 520.77 |
| 214878 | 5213137877 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213137877 | $ | 211.17 |
| 214878 | 5213137878 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213137878 | $ | 211.17 |
| 214878 | 5213137888 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213137888 | $ | 491.40 |
| 214878 | 5213137901 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213137901 | $ | 655.20 |
| 214878 | 5213137945 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137945 | $ | 491.40 |
| 214878 | 5213137946 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137946 | $ | 285.92 |
| 214878 | 5213137947 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137947 | $ | 428.88 |
| 214878 | 5213137948 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137948 | $ | 407.91 |
| 214878 | 5213137949 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137949 | $ | 327.60 |
| 214878 | 5213137950 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137950 | $ | 327.60 |
| 214878 | 5213137951 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137951 | $ | 428.88 |
| 214878 | 5213137952 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137952 | $ | 407.91 |
| 214878 | 5213137953 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137953 | $ | 327.60 |
| 214878 | 5213137954 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137954 | $ | 655.20 |
| 214878 | 5213137955 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137955 | $ | 857.76 |
| 214878 | 5213137956 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137956 | $ | 407.91 |
| 214878 | 5213137957 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137957 | $ | 491.40 |
| 214878 | 5213137958 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137958 | $ | 407.91 |
| 214878 | 5213137959 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137959 | $ | 74.16 |
| 214878 | 5213137960 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137960 | $ | 655.20 |
| 214878 | 5213137961 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137961 | $ | 71.48 |
| 214878 | 5213137962 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137962 | $ | 407.91 |
| 214878 | 5213137963 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137963 | $ | 92.46 |
| 214878 | 5213137964 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137964 | $ | 214.44 |
| 214878 | 5213137965 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213137965 | $ | 407.91 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213137966 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137966 | $ | 43.20 |
| 214878 | 5213137967 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137967 | $ | 1,783.80 |
| 214878 | 5213137968 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137968 | $ | 327.60 |
| 214878 | 5213137969 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137969 | $ | 142.96 |
| 214878 | 5213137970 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137970 | $ | 142.96 |
| 214878 | 5213137971 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137971 | $ | 407.91 |
| 214878 | 5213137972 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137972 | $ | 254.38 |
| 214878 | 5213137973 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137973 | $ | 491.40 |
| 214878 | 5213137974 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137974 | $ | 500.36 |
| 214878 | 5213137975 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137975 | $ | 407.91 |
| 214878 | 5213137976 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137976 | $ | 397.00 |
| 214878 | 5213137977 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137977 | $ | 655.20 |
| 214878 | 5213137978 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137978 | $ | 655.20 |
| 214878 | 5213137979 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137979 | $ | 407.91 |
| 214878 | 5213137980 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137980 | $ | 655.20 |
| 214878 | 5213137981 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137981 | $ | 71.48 |
| 214878 | 5213137982 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137982 | $ | 407.91 |
| 214878 | 5213137983 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137983 | $ | 145.66 |
| 214878 | 5213137984 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137984 | $ | 163.80 |
| 214878 | 5213137985 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137985 | $ | 407.91 |
| 214878 | 5213137986 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137986 | $ | 691.38 |
| 214878 | 5213137987 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137987 | $ | 655.20 |
| 214878 | 5213137988 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137988 | $ | 407.91 |
| 214878 | 5213137989 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137989 | $ | 499.68 |
| 214878 | 5213137990 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137990 | $ | 163.80 |
| 214878 | 5213137991 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137991 | $ | 1,215.16 |
| 214878 | 5213137992 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137992 | $ | 407.91 |
| 214878 | 5213137993 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137993 | $ | 254.02 |
| 214878 | 5213137994 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137994 | $ | 71.48 |
| 214878 | 5213137995 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137995 | $ | 407.91 |
| 214878 | 5213137996 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137996 | $ | 327.60 |
| 214878 | 5213137997 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137997 | $ | 1,072.20 |
| 214878 | 5213137998 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137998 | $ | 214.44 |
| 214878 | 5213137999 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213137999 | $ | 407.91 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 12 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213138000 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138000 | $ | 71.48 |
| 214878 | 5213138001 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138001 | $ | 407.91 |
| 214878 | 5213138002 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138002 | $ | 327.60 |
| 214878 | 5213138003 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138003 | $ | 407.91 |
| 214878 | 5213138005 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138005 | $ | 407.91 |
| 214878 | 5213138006 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138006 | $ | 500.36 |
| 214878 | 5213138007 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138007 | $ | 407.91 |
| 214878 | 5213138008 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138008 | $ | 327.60 |
| 214878 | 5213138009 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138009 | $ | 571.84 |
| 214878 | 5213138010 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138010 | $ | 407.91 |
| 214878 | 5213138011 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138011 | $ | 327.60 |
| 214878 | 5213138012 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138012 | $ | 428.88 |
| 214878 | 5213138013 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138013 | $ | 571.84 |
| 214878 | 5213138014 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138014 | $ | 407.91 |
| 214878 | 5213138026 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138026 | $ | 285.92 |
| 214878 | 5213138027 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138027 | $ | 407.91 |
| 214878 | 5213138028 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138028 | $ | 1,000.72 |
| 214878 | 5213138029 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138029 | $ | 407.91 |
| 214878 | 5213138031 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138031 | $ | 327.60 |
| 214878 | 5213138032 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138032 | $ | 357.40 |
| 214878 | 5213138033 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138033 | $ | 407.91 |
| 214878 | 5213138034 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138034 | $ | 206.66 |
| 214878 | 5213138035 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138035 | $ | 142.98 |
| 214878 | 5213138036 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138036 | $ | 163.80 |
| 214878 | 5213138037 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138037 | $ | 407.91 |
| 214878 | 5213138038 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138038 | $ | 18.30 |
| 214878 | 5213138039 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138039 | $ | 127.36 |
| 214878 | 5213138040 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138040 | $ | 163.80 |
| 214878 | 5213138041 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138041 | $ | 407.91 |
| 214878 | 5213138042 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138042 | $ | 18.30 |
| 214878 | 5213138043 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138043 | $ | 500.36 |
| 214878 | 5213138044 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138044 | $ | 407.91 |
| 214878 | 5213138045 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138045 | $ | 192.24 |
| 214878 | 5213138046 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | 8/18/2022 | 69 | 5213138046 | $ | 71.48 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 13 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213138047 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138047 | $ | 407.91 |
| 214878 | 5213138048 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138048 | $ | 407.91 |
| 214878 | 5213138049 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138049 | $ | 327.60 |
| 214878 | 5213138050 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138050 | $ | 428.88 |
| 214878 | 5213138051 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138051 | $ | 407.91 |
| 214878 | 5213138052 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138052 | $ | 803.16 |
| 214878 | 5213138053 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138053 | $ | 163.80 |
| 214878 | 5213138054 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138054 | $ | 500.36 |
| 214878 | 5213138055 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138055 | $ | 407.91 |
| 214878 | 5213138056 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138056 | $ | 214.98 |
| 214878 | 5213138057 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138057 | $ | 327.60 |
| 214878 | 5213138058 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138058 | $ | 655.20 |
| 214878 | 5213138059 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138059 | $ | 407.91 |
| 214878 | 5213138061 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138061 | $ | 327.60 |
| 214878 | 5213138062 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138062 | $ | 163.80 |
| 214878 | 5213138063 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138063 | $ | 357.40 |
| 214878 | 5213138064 | C8 | 6/10/2022 | 8/9/2022 | 8/18/2022 | | 8/18/2022 | 69 | 5213138064 | $ | 407.91 |
| 214878 | 5213138065 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138065 | $ | 7,125.00 |
| 214878 | 5213138066 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138066 | $ | 440.98 |
| 214878 | 5213138067 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138067 | $ | 220.49 |
| 214878 | 5213138068 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138068 | $ | 982.80 |
| 214878 | 5213138069 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138069 | $ | 220.49 |
| 214878 | 5213138070 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138070 | $ | 1,008.12 |
| 214878 | 5213138071 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138071 | $ | 3,024.36 |
| 214878 | 5213138072 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138072 | $ | 2,505.24 |
| 214878 | 5213138073 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138073 | $ | 440.98 |
| 214878 | 5213138074 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138074 | $ | 440.98 |
| 214878 | 5213138075 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138075 | $ | 496.53 |
| 214878 | 5213138076 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138076 | $ | 9,094.03 |
| 214878 | 5213138077 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138077 | $ | 1,900.80 |
| 214878 | 5213138078 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138078 | $ | 580.47 |
| 214878 | 5213138079 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138079 | $ | 32,846.33 |
| 214878 | 5213138080 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138080 | $ | 281.60 |
| 214878 | 5213138081 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138081 | $ | 4,626.00 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 14 of 43

**Historical and Preference Period Payments - BBB and Artsana**

| Account | Invoice No. | Type | Date | Date | Date | Date | Date | Batch | Check No. | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213138408 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138408 | $ | 8,353.80 |
| 214878 | 5213138409 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138409 | $ | 220.49 |
| 214878 | 5213138410 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138410 | $ | 2,204.90 |
| 214878 | 5213138411 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138411 | $ | 440.98 |
| 214878 | 5213138412 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138412 | $ | 440.98 |
| 214878 | 5213138413 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138413 | $ | 3,869.80 |
| 214878 | 5213138414 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138414 | $ | 774.40 |
| 214878 | 5213138415 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138415 | $ | 6,300.75 |
| 214878 | 5213138416 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138416 | $ | 5,702.40 |
| 214878 | 5213138417 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138417 | $ | 281.60 |
| 214878 | 5213138418 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138418 | $ | 429.13 |
| 214878 | 5213138419 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138419 | $ | 4,215.07 |
| 214878 | 5213138420 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138420 | $ | 36.60 |
| 214878 | 5213138421 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138421 | $ | 2,256.67 |
| 214878 | 5213138422 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138422 | $ | 3,034.89 |
| 214878 | 5213138423 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138423 | $ | 6,245.10 |
| 214878 | 5213138424 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138424 | $ | 75.00 |
| 214878 | 5213138425 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138425 | $ | 75.00 |
| 214878 | 5213138426 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138426 | $ | 1,063.40 |
| 214878 | 5213138427 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138427 | $ | 7,070.44 |
| 214878 | 5213138428 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138428 | $ | 36.60 |
| 214878 | 5213138429 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138429 | $ | 9,955.27 |
| 214878 | 5213138430 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138430 | $ | 16,864.14 |
| 214878 | 5213138433 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138433 | $ | 655.20 |
| 214878 | 5213138435 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138435 | $ | 407.91 |
| 214878 | 5213138436 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138436 | $ | 71.49 |
| 214878 | 5213138437 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138437 | $ | 71.48 |
| 214878 | 5213138438 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138438 | $ | 407.91 |
| 214878 | 5213138439 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138439 | $ | 75.39 |
| 214878 | 5213138440 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138440 | $ | 370.83 |
| 214878 | 5213138441 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138441 | $ | 407.91 |
| 214878 | 5213138442 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138442 | $ | 655.20 |
| 214878 | 5213138443 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138443 | $ | 71.48 |
| 214878 | 5213138444 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138444 | $ | 407.91 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 16 of 43

| 214878 | 5213138445 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138445 | $ | 357.36 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213138446 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138446 | $ | 655.20 |
| 214878 | 5213138447 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138447 | $ | 643.32 |
| 214878 | 5213138448 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138448 | $ | 407.91 |
| 214878 | 5213138449 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138449 | $ | 1,187.76 |
| 214878 | 5213138450 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138450 | $ | 163.80 |
| 214878 | 5213138451 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138451 | $ | 327.60 |
| 214878 | 5213138452 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138452 | $ | 643.32 |
| 214878 | 5213138453 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138453 | $ | 407.91 |
| 214878 | 5213138454 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138454 | $ | 163.80 |
| 214878 | 5213138455 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138455 | $ | 643.32 |
| 214878 | 5213138456 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138456 | $ | 428.88 |
| 214878 | 5213138457 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138457 | $ | 407.91 |
| 214878 | 5213138458 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138458 | $ | 31.80 |
| 214878 | 5213138459 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138459 | $ | 317.00 |
| 214878 | 5213138460 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138460 | $ | 163.80 |
| 214878 | 5213138461 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138461 | $ | 407.91 |
| 214878 | 5213138462 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138462 | $ | 407.91 |
| 214878 | 5213138463 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | | 8/18/2022 | 66 | 5213138463 | $ | 18.30 |
| 214878 | 5213138465 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138465 | $ | 407.91 |
| 214878 | 5213138466 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138466 | $ | 384.33 |
| 214878 | 5213138467 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138467 | $ | 655.20 |
| 214878 | 5213138468 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138468 | $ | 655.20 |
| 214878 | 5213138469 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138469 | $ | 407.91 |
| 214878 | 5213138470 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138470 | $ | 280.59 |
| 214878 | 5213138471 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138471 | $ | 786.28 |
| 214878 | 5213138472 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138472 | $ | 407.91 |
| 214878 | 5213138473 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138473 | $ | 127.36 |
| 214878 | 5213138474 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138474 | $ | 643.32 |
| 214878 | 5213138475 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138475 | $ | 407.91 |
| 214878 | 5213138476 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138476 | $ | 1,078.06 |
| 214878 | 5213138477 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138477 | $ | 655.20 |
| 214878 | 5213138478 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138478 | $ | 714.80 |
| 214878 | 5213138479 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | | 8/18/2022 | 65 | 5213138479 | $ | 407.91 |

| 214878 | 5213138480 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138480 | $ | 190.96 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213138481 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138481 | $ | 163.80 |
| 214878 | 5213138482 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138482 | $ | 214.44 |
| 214878 | 5213138483 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138483 | $ | 285.92 |
| 214878 | 5213138484 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138484 | $ | 407.91 |
| 214878 | 5213138485 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138485 | $ | 269.06 |
| 214878 | 5213138486 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138486 | $ | 1,000.72 |
| 214878 | 5213138487 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138487 | $ | 1,072.20 |
| 214878 | 5213138488 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138488 | $ | 407.91 |
| 214878 | 5213138489 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138489 | $ | 613.48 |
| 214878 | 5213138490 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138490 | $ | 857.76 |
| 214878 | 5213138491 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138491 | $ | 357.40 |
| 214878 | 5213138492 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138492 | $ | 407.91 |
| 214878 | 5213138493 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138493 | $ | 693.99 |
| 214878 | 5213138494 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138494 | $ | 407.91 |
| 214878 | 5213138495 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138495 | $ | 144.48 |
| 214878 | 5213138496 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138496 | $ | 327.60 |
| 214878 | 5213138497 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138497 | $ | 655.20 |
| 214878 | 5213138498 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138498 | $ | 929.24 |
| 214878 | 5213138499 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138499 | $ | 285.92 |
| 214878 | 5213138500 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138500 | $ | 407.91 |
| 214878 | 5213138501 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138501 | $ | 214.45 |
| 214878 | 5213138502 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138502 | $ | 527.54 |
| 214878 | 5213138503 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138503 | $ | 491.40 |
| 214878 | 5213138504 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138504 | $ | 407.91 |
| 214878 | 5213138505 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138505 | $ | 407.91 |
| 214878 | 5213138506 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138506 | $ | 177.66 |
| 214878 | 5213138507 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138507 | $ | 857.76 |
| 214878 | 5213138508 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138508 | $ | 407.91 |
| 214878 | 5213138509 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138509 | $ | 348.99 |
| 214878 | 5213138510 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138510 | $ | 327.60 |
| 214878 | 5213138511 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138511 | $ | 357.40 |
| 214878 | 5213138512 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138512 | $ | 407.91 |
| 214878 | 5213138513 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138513 | $ | 190.34 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 6    Page 17 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213138514 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138514 | $ | 327.60 |
| 214878 | 5213138515 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138515 | $ | 655.20 |
| 214878 | 5213138516 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138516 | $ | 500.36 |
| 214878 | 5213138517 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138517 | $ | 407.91 |
| 214878 | 5213138518 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138518 | $ | 61.50 |
| 214878 | 5213138519 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138519 | $ | 655.20 |
| 214878 | 5213138520 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138520 | $ | 786.28 |
| 214878 | 5213138521 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138521 | $ | 407.91 |
| 214878 | 5213138522 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138522 | $ | 491.40 |
| 214878 | 5213138523 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138523 | $ | 786.28 |
| 214878 | 5213138524 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138524 | $ | 407.91 |
| 214878 | 5213138525 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138525 | $ | 56.10 |
| 214878 | 5213138526 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138526 | $ | 786.28 |
| 214878 | 5213138527 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138527 | $ | 407.91 |
| 214878 | 5213138528 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138528 | $ | 237.69 |
| 214878 | 5213138529 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138529 | $ | 491.40 |
| 214878 | 5213138530 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138530 | $ | 491.40 |
| 214878 | 5213138531 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138531 | $ | 1,072.20 |
| 214878 | 5213138532 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138532 | $ | 407.91 |
| 214878 | 5213138533 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138533 | $ | 163.80 |
| 214878 | 5213138534 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138534 | $ | 327.60 |
| 214878 | 5213138535 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138535 | $ | 428.88 |
| 214878 | 5213138536 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138536 | $ | 407.91 |
| 214878 | 5213138537 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138537 | $ | 159.48 |
| 214878 | 5213138538 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138538 | $ | 786.28 |
| 214878 | 5213138539 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138539 | $ | 407.91 |
| 214878 | 5213138540 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138540 | $ | 18.30 |
| 214878 | 5213138541 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138541 | $ | 655.20 |
| 214878 | 5213138542 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138542 | $ | 71.48 |
| 214878 | 5213138543 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138543 | $ | 571.84 |
| 214878 | 5213138544 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138544 | $ | 407.91 |
| 214878 | 5213138545 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138545 | $ | 37.20 |
| 214878 | 5213138546 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138546 | $ | 453.92 |
| 214878 | 5213138547 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138547 | $ | 163.80 |

Case 24-01336-VFP Doc 22-28 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 6 Page 18 of 43

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213138548 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138548 | $ | 407.91 |
| 214878 | 5213138549 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138549 | $ | 1,009.62 |
| 214878 | 5213138550 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138550 | $ | 2,293.83 |
| 214878 | 5213138551 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138551 | $ | 655.20 |
| 214878 | 5213138552 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138552 | $ | 327.60 |
| 214878 | 5213138553 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138553 | $ | 357.40 |
| 214878 | 5213138554 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138554 | $ | 407.91 |
| 214878 | 5213138555 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138555 | $ | 19.20 |
| 214878 | 5213138556 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138556 | $ | 163.80 |
| 214878 | 5213138557 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138557 | $ | 357.40 |
| 214878 | 5213138558 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138558 | $ | 407.91 |
| 214878 | 5213138559 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138559 | $ | 43.20 |
| 214878 | 5213138560 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138560 | $ | 62.98 |
| 214878 | 5213138561 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138561 | $ | 491.40 |
| 214878 | 5213138562 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138562 | $ | 643.32 |
| 214878 | 5213138563 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138563 | $ | 407.91 |
| 214878 | 5213138564 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138564 | $ | 655.20 |
| 214878 | 5213138565 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138565 | $ | 655.20 |
| 214878 | 5213138566 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138566 | $ | 407.91 |
| 214878 | 5213138567 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138567 | $ | 407.91 |
| 214878 | 5213138568 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138568 | $ | 407.91 |
| 214878 | 5213138569 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138569 | $ | 163.80 |
| 214878 | 5213138570 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138570 | $ | 655.20 |
| 214878 | 5213138571 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138571 | $ | 929.24 |
| 214878 | 5213138572 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138572 | $ | 407.91 |
| 214878 | 5213138573 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138573 | $ | 313.74 |
| 214878 | 5213138574 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138574 | $ | 327.60 |
| 214878 | 5213138575 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138575 | $ | 655.20 |
| 214878 | 5213138576 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138576 | $ | 1,143.68 |
| 214878 | 5213138577 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138577 | $ | 571.84 |
| 214878 | 5213138578 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138578 | $ | 407.91 |
| 214878 | 5213138579 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138579 | $ | 357.71 |
| 214878 | 5213138580 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138580 | $ | 327.60 |
| 214878 | 5213138581 | C8 | 6/13/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138581 | $ | 500.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213138582 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138582 | $ | 407.91 |
| 214878 | 5213138583 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138583 | $ | 287.99 |
| 214878 | 5213138584 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138584 | $ | 163.80 |
| 214878 | 5213138585 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138585 | $ | 655.20 |
| 214878 | 5213138586 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138586 | $ | 500.36 |
| 214878 | 5213138587 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138587 | $ | 407.91 |
| 214878 | 5213138588 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138588 | $ | 288.64 |
| 214878 | 5213138589 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138589 | $ | 163.80 |
| 214878 | 5213138590 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138590 | $ | 407.91 |
| 214878 | 5213138591 | C8 | 6/13/2022 | 8/12/2022 | 8/18/2022 | 8/18/2022 | 66 | 5213138591 | $ | 61.50 |
| 214878 | 5213138592 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138592 | $ | 7,125.00 |
| 214878 | 5213138593 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138593 | $ | 440.98 |
| 214878 | 5213138594 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138594 | $ | 1,146.60 |
| 214878 | 5213138595 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138595 | $ | 661.47 |
| 214878 | 5213138596 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138596 | $ | 1,008.12 |
| 214878 | 5213138597 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138597 | $ | 504.06 |
| 214878 | 5213138598 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138598 | $ | 1,008.12 |
| 214878 | 5213138599 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138599 | $ | 193.49 |
| 214878 | 5213138600 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138600 | $ | 17,186.51 |
| 214878 | 5213138601 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138601 | $ | 1,734.56 |
| 214878 | 5213138602 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138602 | $ | 571.00 |
| 214878 | 5213138603 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138603 | $ | 5,166.86 |
| 214878 | 5213138604 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138604 | $ | 36.60 |
| 214878 | 5213138605 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138605 | $ | 7,354.05 |
| 214878 | 5213138606 | C8 | 6/14/2022 | 8/13/2022 | 8/18/2022 | 8/18/2022 | 65 | 5213138606 | $ | 2,327.92 |
| 214878 | 5213132400 | C8 | 5/16/2022 | 7/15/2022 | 9/7/2022 | 9/7/2022 | 114 | 5213132400 | $ | 18.30 |
| 214878 | 5213132401 | C8 | 5/16/2022 | 7/15/2022 | 9/7/2022 | 9/7/2022 | 114 | 5213132401 | $ | 1,193.89 |
| 214878 | 5213132451 | C8 | 5/16/2022 | 7/15/2022 | 9/7/2022 | 9/7/2022 | 114 | 5213132451 | $ | 881.86 |
| 214878 | 5213132493 | C8 | 5/16/2022 | 7/15/2022 | 9/7/2022 | 9/7/2022 | 114 | 5213132493 | $ | 325.56 |
| 214878 | 5213132494 | C8 | 5/16/2022 | 7/15/2022 | 9/7/2022 | 9/7/2022 | 114 | 5213132494 | $ | 336.54 |
| 214878 | 5213134777 | C8 | 5/27/2022 | 7/26/2022 | 9/7/2022 | 9/7/2022 | 103 | 5213134777 | $ | 1,136.76 |
| 214878 | 5213136190 | C8 | 6/3/2022 | 8/2/2022 | 9/7/2022 | 9/7/2022 | 96 | 5213136190 | $ | 63.68 |
| 214878 | 5213137876 | C8 | 6/10/2022 | 8/9/2022 | 9/7/2022 | 9/7/2022 | 89 | 5213137876 | $ | 520.77 |
| 214878 | 5213137887 | C8 | 6/10/2022 | 8/9/2022 | 9/7/2022 | 9/7/2022 | 89 | 5213137887 | $ | 63.68 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 20 of 43

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | C8 | 5213137892 | 6/10/2022 | 8/9/2022 | 9/7/2022 | | 9/7/2022 | 89 | 5213137892 | $ | 163.80 |
| 214878 | C8 | 5213137893 | 6/10/2022 | 8/9/2022 | 9/7/2022 | | 9/7/2022 | 89 | 5213137893 | $ | 571.84 |
| 214878 | C8 | 5213137896 | 6/10/2022 | 8/9/2022 | 9/7/2022 | | 9/7/2022 | 89 | 5213137896 | $ | 327.60 |
| 214878 | C8 | 5213137897 | 6/10/2022 | 8/9/2022 | 9/7/2022 | | 9/7/2022 | 89 | 5213137897 | $ | 655.20 |
| 214878 | C8 | 5213137898 | 6/10/2022 | 8/9/2022 | 9/7/2022 | | 9/7/2022 | 89 | 5213137898 | $ | 357.40 |
| 214878 | C8 | 5213137900 | 6/10/2022 | 8/9/2022 | 9/7/2022 | | 9/7/2022 | 89 | 5213137900 | $ | 1,032.66 |
| 214878 | C8 | 5213137902 | 6/10/2022 | 8/9/2022 | 9/7/2022 | | 9/7/2022 | 89 | 5213137902 | $ | 786.28 |
| 214878 | C8 | 5213137904 | 6/10/2022 | 8/9/2022 | 9/7/2022 | | 9/7/2022 | 89 | 5213137904 | $ | 472.16 |
| 214878 | C8 | 5213138060 | 6/10/2022 | 8/9/2022 | 9/7/2022 | | 9/7/2022 | 89 | 5213138060 | $ | 18.60 |
| 214878 | C8 | 5213138972 | 6/13/2022 | 8/12/2022 | 9/7/2022 | | 9/7/2022 | 86 | 5213138972 | $ | 35,609.72 |
| 214878 | C8 | 5213138973 | 6/13/2022 | 8/12/2022 | 9/7/2022 | | 9/7/2022 | 86 | 5213138973 | $ | 8,502.49 |
| 214878 | C8 | 5213139021 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139021 | $ | 4,042.58 |
| 214878 | C8 | 5213139022 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139022 | $ | 440.98 |
| 214878 | C8 | 5213139023 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139023 | $ | 220.49 |
| 214878 | C8 | 5213139024 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139024 | $ | 3,767.40 |
| 214878 | C8 | 5213139025 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139025 | $ | 220.49 |
| 214878 | C8 | 5213139026 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139026 | $ | 220.49 |
| 214878 | C8 | 5213139027 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139027 | $ | 407.50 |
| 214878 | C8 | 5213139029 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139029 | $ | 733.50 |
| 214878 | C8 | 5213139030 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139030 | $ | 333.53 |
| 214878 | C8 | 5213139031 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139031 | $ | 2,902.35 |
| 214878 | C8 | 5213139032 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139032 | $ | 4,294.40 |
| 214878 | C8 | 5213139033 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139033 | $ | 915.20 |
| 214878 | C8 | 5213139034 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139034 | $ | 2,437.03 |
| 214878 | C8 | 5213139035 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139035 | $ | 22,006.49 |
| 214878 | C8 | 5213139036 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139036 | $ | 281.60 |
| 214878 | C8 | 5213139037 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139037 | $ | 3,469.50 |
| 214878 | C8 | 5213139038 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139038 | $ | 1,049.36 |
| 214878 | C8 | 5213139039 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139039 | $ | 2,081.70 |
| 214878 | C8 | 5213139040 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139040 | $ | 142.96 |
| 214878 | C8 | 5213139041 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139041 | $ | 7,070.44 |
| 214878 | C8 | 5213139042 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139042 | $ | 36.60 |
| 214878 | C8 | 5213139043 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139043 | $ | 3,931.20 |
| 214878 | C8 | 5213139044 | 6/14/2022 | 8/13/2022 | 9/7/2022 | | 9/7/2022 | 85 | 5213139044 | $ | 6,760.89 |

Case 24-01336-VFP   Doc 22-28   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc Exhibit D - Part 6   Page 22 of 43

| 214878 | 5213139621 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213139621 | $ | 440.98 |
|--------|------------|----|-----------|-----------|----------|----------|----|------------|---|--------|
| 214878 | 5213139622 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213139622 | $ | 445.76 |
| 214878 | 5213139623 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213139623 | $ | 576.54 |
| 214878 | 5213139835 | C8 | 6/16/2022 | 8/15/2022 | 9/7/2022 | 9/7/2022 | 83 | 5213139835 | $ | 1,102.45 |
| 214878 | 5213139836 | C8 | 6/16/2022 | 8/15/2022 | 9/7/2022 | 9/7/2022 | 83 | 5213139836 | $ | 4,075.00 |
| 214878 | 5213139837 | C8 | 6/16/2022 | 8/15/2022 | 9/7/2022 | 9/7/2022 | 83 | 5213139837 | $ | 33,594.37 |
| 214878 | 5213140383 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140383 | $ | 2,855.37 |
| 214878 | 5213140384 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140384 | $ | 10,794.99 |
| 214878 | 5213140387 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140387 | $ | 71.48 |
| 214878 | 5213140388 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140388 | $ | 163.00 |
| 214878 | 5213140389 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140389 | $ | 661.47 |
| 214878 | 5213140390 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140390 | $ | 600.78 |
| 214878 | 5213140391 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140391 | $ | 142.96 |
| 214878 | 5213140392 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2028 | 9/7/2022 | 82 | 5213140392 | $ | 857.76 |
| 214878 | 5213140393 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140393 | $ | 881.96 |
| 214878 | 5213140394 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140394 | $ | 526.94 |
| 214878 | 5213140395 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140395 | $ | 1,763.72 |
| 214878 | 5213140396 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140396 | $ | 191.04 |
| 214878 | 5213140397 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140397 | $ | 571.84 |
| 214878 | 5213140398 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140398 | $ | 81.50 |
| 214878 | 5213140399 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140399 | $ | 712.92 |
| 214878 | 5213140400 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140400 | $ | 440.98 |
| 214878 | 5213140401 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140401 | $ | 714.80 |
| 214878 | 5213140402 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140402 | $ | 71.48 |
| 214878 | 5213140403 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140403 | $ | 440.93 |
| 214878 | 5213140404 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140404 | $ | 244.50 |
| 214878 | 5213140405 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140405 | $ | 249.00 |
| 214878 | 5213140406 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140406 | $ | 142.96 |
| 214878 | 5213140407 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140407 | $ | 407.50 |
| 214878 | 5213140408 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140408 | $ | 106.18 |
| 214878 | 5213140409 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140409 | $ | 786.28 |
| 214878 | 5213140410 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140410 | $ | 244.50 |
| 214878 | 5213140411 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140411 | $ | 171.28 |
| 214878 | 5213140412 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140412 | $ | 787.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213140413 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140413 | $ | 142.96 |
| 214878 | 5213140414 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140414 | $ | 326.00 |
| 214878 | 5213140415 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140415 | $ | 1,710.78 |
| 214878 | 5213140416 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140416 | $ | 440.98 |
| 214878 | 5213140417 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140417 | $ | 191.04 |
| 214878 | 5213140418 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140418 | $ | 325.84 |
| 214878 | 5213140419 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140419 | $ | 81.50 |
| 214878 | 5213140420 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140420 | $ | 901.06 |
| 214878 | 5213140421 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140421 | $ | 3,100.61 |
| 214878 | 5213140422 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140422 | $ | 71.48 |
| 214878 | 5213140423 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140423 | $ | 18.30 |
| 214878 | 5213140424 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140424 | $ | 63.68 |
| 214878 | 5213140425 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140425 | $ | 142.96 |
| 214878 | 5213140426 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140426 | $ | 163.00 |
| 214878 | 5213140427 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140427 | $ | 881.96 |
| 214878 | 5213140428 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140428 | $ | 1,509.78 |
| 214878 | 5213140429 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140429 | $ | 440.93 |
| 214878 | 5213140430 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140430 | $ | 486.68 |
| 214878 | 5213140431 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140431 | $ | 163.00 |
| 214878 | 5213140432 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140432 | $ | 777.69 |
| 214878 | 5213140433 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140433 | $ | 1,979.42 |
| 214878 | 5213140434 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140434 | $ | 63.68 |
| 214878 | 5213140435 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140435 | $ | 326.00 |
| 214878 | 5213140436 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140436 | $ | 1,301.74 |
| 214878 | 5213140437 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140437 | $ | 445.76 |
| 214878 | 5213140438 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140438 | $ | 142.96 |
| 214878 | 5213140439 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140439 | $ | 163.00 |
| 214878 | 5213140440 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140440 | $ | 200.79 |
| 214878 | 5213140441 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140441 | $ | 681.90 |
| 214878 | 5213140442 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140442 | $ | 318.40 |
| 214878 | 5213140443 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140443 | $ | 326.00 |
| 214878 | 5213140444 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140444 | $ | 1,715.76 |
| 214878 | 5213140445 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140445 | $ | 326.00 |
| 214878 | 5213140446 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140446 | $ | 75.39 |

Case 24-01336-VFP Doc 22-28 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 6 Page 23 of 43

Case 24-01336-VFP   Doc 22-28   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc Exhibit D - Part 6   Page 24 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213140447 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140447 | $ | 445.76 |
| 214878 | 5213140448 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140448 | $ | 142.96 |
| 214878 | 5213140449 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140449 | $ | 570.50 |
| 214878 | 5213140450 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140450 | $ | 661.47 |
| 214878 | 5213140451 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140451 | $ | 1,624.92 |
| 214878 | 5213140452 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140452 | $ | 1,910.40 |
| 214878 | 5213140453 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140453 | $ | 214.44 |
| 214878 | 5213140454 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140454 | $ | 326.00 |
| 214878 | 5213140455 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140455 | $ | 717.57 |
| 214878 | 5213140456 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140456 | $ | 191.04 |
| 214878 | 5213140457 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140457 | $ | 326.00 |
| 214878 | 5213140458 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140458 | $ | 43.20 |
| 214878 | 5213140459 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140459 | $ | 661.47 |
| 214878 | 5213140460 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2028 | 9/7/2022 | 79 | 5213140460 | $ | 512.41 |
| 214878 | 5213140461 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140461 | $ | 570.50 |
| 214878 | 5213140462 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140462 | $ | 881.96 |
| 214878 | 5213140463 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140463 | $ | 2,963.43 |
| 214878 | 5213140464 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140464 | $ | 357.40 |
| 214878 | 5213140465 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140465 | $ | 661.47 |
| 214878 | 5213140466 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140466 | $ | 1,537.74 |
| 214878 | 5213140467 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140467 | $ | 142.96 |
| 214878 | 5213140468 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140468 | $ | 440.98 |
| 214878 | 5213140469 | C8 | 6/20/2022 | 8/19/2022 | 9/7/2022 | 9/7/2022 | 79 | 5213140469 | $ | 240.65 |
| 214878 | 5213140470 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140470 | $ | 312.60 |
| 214878 | 5213140471 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140471 | $ | 321.76 |
| 214878 | 5213140472 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140472 | $ | 500.36 |
| 214878 | 5213140473 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140473 | $ | 661.47 |
| 214878 | 5213140474 | C8 | 6/17/2022 | 8/16/2022 | 9/7/2022 | 9/7/2022 | 82 | 5213140474 | $ | 575.46 |
| 214878 | 5213133272 | C8 | 5/20/2022 | 7/19/2022 | 9/9/2022 | 9/9/2022 | 112 | 5213133272 | $ | 786.28 |
| 214878 | 5213133767 | C8 | 5/23/2022 | 7/22/2022 | 9/9/2022 | 9/9/2022 | 109 | 5213133767 | $ | 142.96 |
| 214878 | 5213133820 | C8 | 5/24/2022 | 7/23/2022 | 9/9/2022 | 9/9/2022 | 108 | 5213133820 | $ | 357.40 |
| 214878 | 5213137883 | C8 | 6/10/2022 | 8/9/2022 | 9/9/2022 | 9/9/2022 | 91 | 5213137883 | $ | 500.36 |
| 214878 | 5213141218 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141218 | $ | 17,508.55 |
| 214878 | 5213141243 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141243 | $ | 382.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213141244 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141244 | $ | 1,004.86 |
| 214878 | 5213141245 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141245 | $ | 220.49 |
| 214878 | 5213141246 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141246 | $ | 71.48 |
| 214878 | 5213141247 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141247 | $ | 1,151.41 |
| 214878 | 5213141248 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141248 | $ | 81.50 |
| 214878 | 5213141249 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141249 | $ | 478.67 |
| 214878 | 5213141250 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141250 | $ | 382.08 |
| 214878 | 5213141251 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141251 | $ | 71.48 |
| 214878 | 5213141252 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141252 | $ | 244.50 |
| 214878 | 5213141253 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141253 | $ | 881.96 |
| 214878 | 5213141254 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141254 | $ | 715.27 |
| 214878 | 5213141255 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141255 | $ | 571.92 |
| 214878 | 5213141256 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141256 | $ | 127.36 |
| 214878 | 5213141257 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141257 | $ | 37.50 |
| 214878 | 5213141258 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141258 | $ | 661.47 |
| 214878 | 5213141259 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141259 | $ | 716.28 |
| 214878 | 5213141260 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141260 | $ | 257.64 |
| 214878 | 5213141261 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141261 | $ | 163.00 |
| 214878 | 5213141262 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141262 | $ | 76.20 |
| 214878 | 5213141263 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141263 | $ | 81.50 |
| 214878 | 5213141264 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141264 | $ | 2,068.86 |
| 214878 | 5213141266 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141266 | $ | 1,129.43 |
| 214878 | 5213141267 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141267 | $ | 2,409.69 |
| 214878 | 5213141269 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141269 | $ | 142.96 |
| 214878 | 5213141270 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141270 | $ | 2,063.51 |
| 214878 | 5213141271 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141271 | $ | 285.92 |
| 214878 | 5213141272 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141272 | $ | 881.96 |
| 214878 | 5213141273 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141273 | $ | 2,617.10 |
| 214878 | 5213141274 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141274 | $ | 518.02 |
| 214878 | 5213141275 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141275 | $ | 326.00 |
| 214878 | 5213141276 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141276 | $ | 661.47 |
| 214878 | 5213141277 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141277 | $ | 521.77 |
| 214878 | 5213141278 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141278 | $ | 357.40 |
| 214878 | 5213141279 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141279 | $ | 81.50 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 25 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213141280 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141280 | $ | 881.96 |
| 214878 | 5213141281 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141281 | $ | 1,843.30 |
| 214878 | 5213141282 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141282 | $ | 661.47 |
| 214878 | 5213141283 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141283 | $ | 214.44 |
| 214878 | 5213141284 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141284 | $ | 81.50 |
| 214878 | 5213141285 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141285 | $ | 2,146.43 |
| 214878 | 5213141286 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141286 | $ | 285.92 |
| 214878 | 5213141287 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141287 | $ | 326.00 |
| 214878 | 5213141288 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141288 | $ | 1,011.26 |
| 214878 | 5213141477 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141477 | $ | 16,253.16 |
| 214878 | 5213141478 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141478 | $ | 950.00 |
| 214878 | 5213141479 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141479 | $ | 13,989.60 |
| 214878 | 5213141480 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141480 | $ | 38,615.84 |
| 214878 | 5213141481 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2028 | 9/9/2022 | 81 | 5213141481 | $ | 888.96 |
| 214878 | 5213141482 | C8 | 6/20/2022 | 8/19/2022 | 9/9/2022 | 9/9/2022 | 81 | 5213141482 | $ | 669.56 |
| 214878 | 5213141515 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141515 | $ | 3,869.80 |
| 214878 | 5213141516 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141516 | $ | 7,030.38 |
| 214878 | 5213141517 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141517 | $ | 888.96 |
| 214878 | 5213141518 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141518 | $ | 2,433.08 |
| 214878 | 5213141519 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141519 | $ | 10,143.50 |
| 214878 | 5213141520 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141520 | $ | 8,720.50 |
| 214878 | 5213141521 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141521 | $ | 1,479.34 |
| 214878 | 5213141522 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141522 | $ | 475.00 |
| 214878 | 5213141523 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141523 | $ | 10,259.04 |
| 214878 | 5213141524 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141524 | $ | 4,896.36 |
| 214878 | 5213141525 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141525 | $ | 932.64 |
| 214878 | 5213141526 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141526 | $ | 4,184.75 |
| 214878 | 5213141527 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141527 | $ | 1,443.52 |
| 214878 | 5213141528 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141528 | $ | 2,117.86 |
| 214878 | 5213141529 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141529 | $ | 2,678.24 |
| 214878 | 5213141530 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141530 | $ | 888.96 |
| 214878 | 5213141531 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141531 | $ | 888.96 |
| 214878 | 5213141532 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141532 | $ | 888.96 |
| 214878 | 5213141533 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141533 | $ | 881.86 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 26 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213141534 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141534 | $ | 2,482.86 |
| 214878 | 5213141535 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141535 | $ | 6,357.00 |
| 214878 | 5213141536 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141536 | $ | 4,465.49 |
| 214878 | 5213141538 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | | 9/9/2022 | 79 | 5213141538 | $ | 9,674.50 |
| 214878 | 5213141539 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | | 9/9/2022 | 79 | 5213141539 | $ | 475.00 |
| 214878 | 5213141540 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | | 9/9/2022 | 79 | 5213141540 | $ | 12,668.76 |
| 214878 | 5213141541 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | | 9/9/2022 | 79 | 5213141541 | $ | 4,896.36 |
| 214878 | 5213141542 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | | 9/9/2022 | 79 | 5213141542 | $ | 699.48 |
| 214878 | 5213141543 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | | 9/9/2022 | 79 | 5213141543 | $ | 193.49 |
| 214878 | 5213141544 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | | 9/9/2022 | 79 | 5213141544 | $ | 167.39 |
| 214878 | 5213141545 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | | 9/9/2022 | 79 | 5213141545 | $ | 134.39 |
| 214878 | 5213141546 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | | 9/9/2022 | 79 | 5213141546 | $ | 3,849.97 |
| 214878 | 5213141547 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | | 9/9/2022 | 79 | 5213141547 | $ | 4,000.32 |
| 214878 | 5213141548 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2028 | | 9/9/2022 | 79 | 5213141548 | $ | 1,469.18 |
| 214878 | 5213141549 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | | 9/9/2022 | 79 | 5213141549 | $ | 2,429.48 |
| 214878 | 5213141602 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141602 | $ | 440.93 |
| 214878 | 5213141603 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141603 | $ | 1,096.30 |
| 214878 | 5213141604 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141604 | $ | 81.50 |
| 214878 | 5213141605 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141605 | $ | 43.20 |
| 214878 | 5213141606 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141606 | $ | 214.44 |
| 214878 | 5213141607 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141607 | $ | 326.00 |
| 214878 | 5213141608 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141608 | $ | 661.47 |
| 214878 | 5213141609 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141609 | $ | 61.50 |
| 214878 | 5213141611 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141611 | $ | 214.45 |
| 214878 | 5213141613 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141613 | $ | 254.72 |
| 214878 | 5213141614 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141614 | $ | 214.44 |
| 214878 | 5213141615 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141615 | $ | 326.00 |
| 214878 | 5213141616 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141616 | $ | 661.47 |
| 214878 | 5213141617 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141617 | $ | 557.86 |
| 214878 | 5213141618 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141618 | $ | 71.48 |
| 214878 | 5213141619 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141619 | $ | 81.50 |
| 214878 | 5213141620 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141620 | $ | 1,763.72 |
| 214878 | 5213141621 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141621 | $ | 142.96 |
| 214878 | 5213141622 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | | 9/9/2022 | 78 | 5213141622 | $ | 347.38 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 27 of 43

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 28 of 43

| 214878 | 5213141625 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141625 | $ | 445.76 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213141626 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141626 | $ | 285.92 |
| 214878 | 5213141627 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141627 | $ | 326.00 |
| 214878 | 5213141628 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141628 | $ | 881.96 |
| 214878 | 5213141629 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141629 | $ | 125.96 |
| 214878 | 5213141630 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141630 | $ | 487.98 |
| 214878 | 5213141631 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141631 | $ | 857.76 |
| 214878 | 5213141632 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141632 | $ | 407.50 |
| 214878 | 5213141633 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141633 | $ | 885.36 |
| 214878 | 5213141634 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141634 | $ | 163.00 |
| 214878 | 5213141635 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141635 | $ | 220.49 |
| 214878 | 5213141636 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141636 | $ | 571.87 |
| 214878 | 5213141637 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141637 | $ | 326.00 |
| 214878 | 5213141638 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2028 | 9/9/2022 | 78 | 5213141638 | $ | 260.72 |
| 214878 | 5213141639 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141639 | $ | 891.52 |
| 214878 | 5213141640 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141640 | $ | 214.44 |
| 214878 | 5213141641 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141641 | $ | 81.50 |
| 214878 | 5213141642 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141642 | $ | 881.96 |
| 214878 | 5213141643 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141643 | $ | 1,239.97 |
| 214878 | 5213141644 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141644 | $ | 495.26 |
| 214878 | 5213141645 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141645 | $ | 244.50 |
| 214878 | 5213141646 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141646 | $ | 1,431.80 |
| 214878 | 5213141647 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141647 | $ | 220.49 |
| 214878 | 5213141648 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141648 | $ | 127.36 |
| 214878 | 5213141649 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141649 | $ | 532.48 |
| 214878 | 5213141650 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141650 | $ | 244.50 |
| 214878 | 5213141651 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141651 | $ | 199.00 |
| 214878 | 5213141652 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141652 | $ | 704.88 |
| 214878 | 5213141653 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141653 | $ | 220.49 |
| 214878 | 5213141654 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141654 | $ | 375.70 |
| 214878 | 5213141655 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141655 | $ | 163.00 |
| 214878 | 5213141656 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141656 | $ | 272.98 |
| 214878 | 5213141657 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141657 | $ | 167.96 |
| 214878 | 5213141658 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141658 | $ | 81.50 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 29 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213141659 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213141659 | $ | 1,819.90 |
| 214878 | 5213141749 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141749 | $ | 285.92 |
| 214878 | 5213141751 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141751 | $ | 407.50 |
| 214878 | 5213141752 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141752 | $ | 881.96 |
| 214878 | 5213141754 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141754 | $ | 1,771.43 |
| 214878 | 5213141756 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141756 | $ | 881.86 |
| 214878 | 5213141758 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141758 | $ | 326.00 |
| 214878 | 5213141759 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141759 | $ | 2,229.02 |
| 214878 | 5213141761 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141761 | $ | 440.98 |
| 214878 | 5213141763 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141763 | $ | 127.36 |
| 214878 | 5213141765 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141765 | $ | 285.92 |
| 214878 | 5213141766 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141766 | $ | 244.50 |
| 214878 | 5213141768 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141768 | $ | 661.47 |
| 214878 | 5213141769 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2028 | 9/9/2022 | 79 | 5213141769 | $ | 88.50 |
| 214878 | 5213141771 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141771 | $ | 254.72 |
| 214878 | 5213141773 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141773 | $ | 71.48 |
| 214878 | 5213141774 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141774 | $ | 336.54 |
| 214878 | 5213141776 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141776 | $ | 408.96 |
| 214878 | 5213141778 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141778 | $ | 285.92 |
| 214878 | 5213141780 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141780 | $ | 93.20 |
| 214878 | 5213141781 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141781 | $ | 127.36 |
| 214878 | 5213141783 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141783 | $ | 1,167.78 |
| 214878 | 5213141784 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141784 | $ | 244.50 |
| 214878 | 5213141786 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141786 | $ | 661.47 |
| 214878 | 5213141787 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141787 | $ | 798.18 |
| 214878 | 5213141790 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141790 | $ | 881.86 |
| 214878 | 5213141791 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141791 | $ | 191.04 |
| 214878 | 5213141793 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141793 | $ | 117.46 |
| 214878 | 5213141795 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141795 | $ | 163.00 |
| 214878 | 5213141796 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141796 | $ | 162.10 |
| 214878 | 5213141798 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141798 | $ | 71.48 |
| 214878 | 5213141799 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141799 | $ | 881.96 |
| 214878 | 5213141801 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141801 | $ | 105.60 |
| 214878 | 5213141803 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141803 | $ | 881.96 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213141804 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141804 | $ 71.48 |
| 214878 | 5213141806 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141806 | $ 161.70 |
| 214878 | 5213141849 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141849 | $ 397.82 |
| 214878 | 5213141851 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141851 | $ 298.09 |
| 214878 | 5213141855 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141855 | $ 312.82 |
| 214878 | 5213141856 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141856 | $ 163.00 |
| 214878 | 5213141858 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141858 | $ 719.79 |
| 214878 | 5213141860 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141860 | $ 357.40 |
| 214878 | 5213141862 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141862 | $ 81.50 |
| 214878 | 5213141864 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141864 | $ 661.47 |
| 214878 | 5213141865 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141865 | $ 118.59 |
| 214878 | 5213141867 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141867 | $ 440.93 |
| 214878 | 5213141869 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141869 | $ 87.90 |
| 214878 | 5213141871 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141871 | $ 332.80 |
| 214878 | 5213141872 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141872 | $ 881.86 |
| 214878 | 5213141874 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141874 | $ 81.50 |
| 214878 | 5213141876 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141876 | $ 274.26 |
| 214878 | 5213141877 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141877 | $ 1,266.84 |
| 214878 | 5213141879 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141879 | $ 881.96 |
| 214878 | 5213141881 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141881 | $ 68.40 |
| 214878 | 5213141883 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141883 | $ 765.48 |
| 214878 | 5213141884 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141884 | $ 214.44 |
| 214878 | 5213141886 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141886 | $ 81.50 |
| 214878 | 5213141888 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141888 | $ 1,614.76 |
| 214878 | 5213141890 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141890 | $ 163.00 |
| 214878 | 5213141891 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141891 | $ 127.36 |
| 214878 | 5213141893 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141893 | $ 294.65 |
| 214878 | 5213141895 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141895 | $ 244.50 |
| 214878 | 5213141897 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141897 | $ 661.47 |
| 214878 | 5213141898 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141898 | $ 193.06 |
| 214878 | 5213141900 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141900 | $ 440.93 |
| 214878 | 5213141902 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141902 | $ 239.44 |
| 214878 | 5213141904 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141904 | $ 163.00 |
| 214878 | 5213141905 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141905 | $ 661.47 |

# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP   Doc 22-28   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc Exhibit D - Part 6   Page 31 of 43

| 214878 | 5213141907 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141907 | $ | 376.65 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213141909 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141909 | $ | 512.93 |
| 214878 | 5213141910 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141910 | $ | 357.40 |
| 214878 | 5213141912 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141912 | $ | 81.50 |
| 214878 | 5213141914 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141914 | $ | 661.47 |
| 214878 | 5213141915 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141915 | $ | 43.20 |
| 214878 | 5213141917 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141917 | $ | 71.48 |
| 214878 | 5213141919 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141919 | $ | 489.00 |
| 214878 | 5213141920 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141920 | $ | 1,060.96 |
| 214878 | 5213141923 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141923 | $ | 142.96 |
| 214878 | 5213141924 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141924 | $ | 163.00 |
| 214878 | 5213141926 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141926 | $ | 661.47 |
| 214878 | 5213141928 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213141928 | $ | 1,600.98 |
| 214878 | 5213142019 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142019 | $ | 16,253.16 |
| 214878 | 5213142020 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142020 | $ | 950.00 |
| 214878 | 5213142021 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142021 | $ | 19,214.60 |
| 214878 | 5213142022 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142022 | $ | 699.48 |
| 214878 | 5213142023 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142023 | $ | 699.48 |
| 214878 | 5213142024 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142024 | $ | 6,994.80 |
| 214878 | 5213142025 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142025 | $ | 1,160.94 |
| 214878 | 5213142026 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142026 | $ | 3,515.19 |
| 214878 | 5213142027 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142027 | $ | 773.96 |
| 214878 | 5213142028 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142028 | $ | 6,695.60 |
| 214878 | 5213142029 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142029 | $ | 669.56 |
| 214878 | 5213142030 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142030 | $ | 1,216.54 |
| 214878 | 5213142031 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142031 | $ | 5,737.35 |
| 214878 | 5213142032 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142032 | $ | 1,776.07 |
| 214878 | 5213142033 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142033 | $ | 489.00 |
| 214878 | 5213142034 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142034 | $ | 881.96 |
| 214878 | 5213142035 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142035 | $ | 1,388.00 |
| 214878 | 5213142036 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142036 | $ | 5,291.16 |
| 214878 | 5213142037 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142037 | $ | 357.45 |
| 214878 | 5213142038 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142038 | $ | 71.48 |
| 214878 | 5213142039 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142039 | $ | 81.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213142040 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142040 | $ | 661.47 |
| 214878 | 5213142041 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142041 | $ | 602.37 |
| 214878 | 5213142042 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142042 | $ | 624.78 |
| 214878 | 5213142043 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142043 | $ | 440.98 |
| 214878 | 5213142044 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142044 | $ | 440.93 |
| 214878 | 5213142045 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142045 | $ | 326.00 |
| 214878 | 5213142046 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142046 | $ | 881.96 |
| 214878 | 5213142047 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142047 | $ | 800.69 |
| 214878 | 5213142048 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142048 | $ | 385.56 |
| 214878 | 5213142049 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142049 | $ | 220.49 |
| 214878 | 5213142050 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142050 | $ | 116.78 |
| 214878 | 5213142051 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142051 | $ | 81.50 |
| 214878 | 5213142052 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142052 | $ | 2,066.83 |
| 214878 | 5213142053 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2028 | 9/9/2022 | 79 | 5213142053 | $ | 163.00 |
| 214878 | 5213142054 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142054 | $ | 517.88 |
| 214878 | 5213142055 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142055 | $ | 63.68 |
| 214878 | 5213142056 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142056 | $ | 71.48 |
| 214878 | 5213142057 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142057 | $ | 163.00 |
| 214878 | 5213142058 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142058 | $ | 661.47 |
| 214878 | 5213142059 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142059 | $ | 2,698.81 |
| 214878 | 5213142060 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142060 | $ | 71.48 |
| 214878 | 5213142061 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142061 | $ | 815.00 |
| 214878 | 5213142062 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142062 | $ | 661.47 |
| 214878 | 5213142063 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142063 | $ | 2,204.29 |
| 214878 | 5213142064 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142064 | $ | 81.50 |
| 214878 | 5213142065 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142065 | $ | 1,220.80 |
| 214878 | 5213142066 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142066 | $ | 440.93 |
| 214878 | 5213142067 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142067 | $ | 244.50 |
| 214878 | 5213142068 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142068 | $ | 1,906.35 |
| 214878 | 5213142069 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142069 | $ | 643.32 |
| 214878 | 5213142070 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142070 | $ | 661.47 |
| 214878 | 5213142071 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142071 | $ | 1,373.99 |
| 214878 | 5213142072 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142072 | $ | 515.34 |
| 214878 | 5213142074 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142074 | $ | 51.20 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 6    Page 32 of 43

| 214878 | 5213142075 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142075 | $ | 401.58 |
|--------|------------|----|-----------| ----------|----------|----------|----|------------|---|--------|
| 214878 | 5213142076 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142076 | $ | 1,102.45 |
| 214878 | 5213142077 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142077 | $ | 294.26 |
| 214878 | 5213142078 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142078 | $ | 81.50 |
| 214878 | 5213142079 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142079 | $ | 2,063.91 |
| 214878 | 5213142080 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142080 | $ | 929.24 |
| 214878 | 5213142081 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142081 | $ | 163.00 |
| 214878 | 5213142082 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142082 | $ | 881.96 |
| 214878 | 5213142083 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142083 | $ | 419.99 |
| 214878 | 5213142084 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142084 | $ | 220.49 |
| 214878 | 5213142085 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142085 | $ | 81.50 |
| 214878 | 5213142086 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142086 | $ | 661.47 |
| 214878 | 5213142087 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142087 | $ | 1,184.46 |
| 214878 | 5213142088 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2028 | 9/9/2022 | 79 | 5213142088 | $ | 163.00 |
| 214878 | 5213142089 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142089 | $ | 2,773.34 |
| 214878 | 5213142090 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142090 | $ | 881.86 |
| 214878 | 5213142091 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142091 | $ | 63.68 |
| 214878 | 5213142092 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142092 | $ | 81.50 |
| 214878 | 5213142093 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142093 | $ | 661.47 |
| 214878 | 5213142094 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142094 | $ | 452.76 |
| 214878 | 5213142095 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142095 | $ | 1,763.72 |
| 214878 | 5213142096 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142096 | $ | 626.38 |
| 214878 | 5213142097 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142097 | $ | 407.50 |
| 214878 | 5213142098 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142098 | $ | 661.47 |
| 214878 | 5213142099 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142099 | $ | 288.38 |
| 214878 | 5213142100 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142100 | $ | 81.50 |
| 214878 | 5213142101 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142101 | $ | 534.36 |
| 214878 | 5213142102 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142102 | $ | 244.50 |
| 214878 | 5213142103 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142103 | $ | 661.47 |
| 214878 | 5213142104 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142104 | $ | 1,763.64 |
| 214878 | 5213142105 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142105 | $ | 1,322.79 |
| 214878 | 5213142106 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142106 | $ | 203.22 |
| 214878 | 5213142107 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142107 | $ | 244.50 |
| 214878 | 5213142108 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142108 | $ | 661.47 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 33 of 43

Case 24-01336-VFP    Doc 22-28    Exhibit D - Part 6    Page 34 of 43    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213142109 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142109 | $ | 580.53 |
| 214878 | 5213142110 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142110 | $ | 673.08 |
| 214878 | 5213142111 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142111 | $ | 440.93 |
| 214878 | 5213142112 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142112 | $ | 218.04 |
| 214878 | 5213142113 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142113 | $ | 326.00 |
| 214878 | 5213142114 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142114 | $ | 642.91 |
| 214878 | 5213142115 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142115 | $ | 163.00 |
| 214878 | 5213142116 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142116 | $ | 440.98 |
| 214878 | 5213142117 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142117 | $ | 80.70 |
| 214878 | 5213142118 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142118 | $ | 494.56 |
| 214878 | 5213142119 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142119 | $ | 163.00 |
| 214878 | 5213142120 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142120 | $ | 1,795.95 |
| 214878 | 5213142121 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142121 | $ | 357.40 |
| 214878 | 5213142122 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2028 | 9/9/2022 | 79 | 5213142122 | $ | 407.50 |
| 214878 | 5213142123 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142123 | $ | 661.47 |
| 214878 | 5213142124 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142124 | $ | 1,888.27 |
| 214878 | 5213142125 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142125 | $ | 1,504.56 |
| 214878 | 5213142126 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142126 | $ | 214.44 |
| 214878 | 5213142127 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142127 | $ | 326.00 |
| 214878 | 5213142128 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142128 | $ | 661.47 |
| 214878 | 5213142129 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142129 | $ | 659.57 |
| 214878 | 5213142130 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142130 | $ | 989.96 |
| 214878 | 5213142131 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142131 | $ | 244.50 |
| 214878 | 5213142132 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142132 | $ | 1,076.52 |
| 214878 | 5213142133 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142133 | $ | 81.50 |
| 214878 | 5213142134 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142134 | $ | 106.29 |
| 214878 | 5213142135 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142135 | $ | 661.47 |
| 214878 | 5213142136 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142136 | $ | 1,490.47 |
| 214878 | 5213142137 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142137 | $ | 142.96 |
| 214878 | 5213142138 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142138 | $ | 244.50 |
| 214878 | 5213142139 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142139 | $ | 227.20 |
| 214878 | 5213142140 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142140 | $ | 1,204.74 |
| 214878 | 5213142141 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142141 | $ | 254.72 |
| 214878 | 5213142142 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142142 | $ | 81.50 |

**Historical and Preference Period Payments - BBB and Artsana**

| Vendor | Invoice | Code | Date 1 | Date 2 | Date 3 | Date 4 | Week | Ref | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213142143 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142143 | $ | 661.47 |
| 214878 | 5213142144 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142144 | $ | 465.93 |
| 214878 | 5213142145 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142145 | $ | 564.42 |
| 214878 | 5213142146 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142146 | $ | 428.88 |
| 214878 | 5213142147 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142147 | $ | 719.05 |
| 214878 | 5213142148 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142148 | $ | 326.00 |
| 214878 | 5213142149 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142149 | $ | 881.96 |
| 214878 | 5213142150 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142150 | $ | 496.74 |
| 214878 | 5213142151 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142151 | $ | 142.96 |
| 214878 | 5213142152 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142152 | $ | 81.50 |
| 214878 | 5213142153 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142153 | $ | 876.90 |
| 214878 | 5213142154 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142154 | $ | 71.48 |
| 214878 | 5213142155 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142155 | $ | 163.00 |
| 214878 | 5213142156 | C8 | 6/22/2022 | 8/21/2022 | 9/9/2022 | 9/9/2022 | 79 | 5213142156 | $ | 545.80 |
| 214878 | 5213142174 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142174 | $ | 142.96 |
| 214878 | 5213142175 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142175 | $ | 326.00 |
| 214878 | 5213142176 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142176 | $ | 440.98 |
| 214878 | 5213142177 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142177 | $ | 1,600.16 |
| 214878 | 5213142178 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142178 | $ | 1,468.84 |
| 214878 | 5213142179 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142179 | $ | 71.48 |
| 214878 | 5213142180 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142180 | $ | 570.50 |
| 214878 | 5213142181 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142181 | $ | 661.47 |
| 214878 | 5213142182 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142182 | $ | 71.48 |
| 214878 | 5213142183 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142183 | $ | 244.50 |
| 214878 | 5213142184 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142184 | $ | 881.96 |
| 214878 | 5213142185 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142185 | $ | 608.00 |
| 214878 | 5213142186 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142186 | $ | 285.92 |
| 214878 | 5213142187 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142187 | $ | 570.50 |
| 214878 | 5213142188 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142188 | $ | 1,195.20 |
| 214878 | 5213142189 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142189 | $ | 214.44 |
| 214878 | 5213142190 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142190 | $ | 1,322.79 |
| 214878 | 5213142191 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142191 | $ | 570.50 |
| 214878 | 5213142192 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142192 | $ | 661.47 |
| 214878 | 5213142193 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142193 | $ | 463.20 |

# Historical and Preference Period Payments - BBB and Artsana

| 214878 | 5213142194 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142194 | $ | 500.36 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213142195 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142195 | $ | 285.92 |
| 214878 | 5213142196 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142196 | $ | 489.00 |
| 214878 | 5213142197 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142197 | $ | 661.47 |
| 214878 | 5213142198 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142198 | $ | 440.98 |
| 214878 | 5213142199 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142199 | $ | 382.08 |
| 214878 | 5213142200 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142200 | $ | 127.36 |
| 214878 | 5213142201 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142201 | $ | 142.96 |
| 214878 | 5213142202 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142202 | $ | 326.00 |
| 214878 | 5213142203 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142203 | $ | 220.49 |
| 214878 | 5213142204 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142204 | $ | 220.49 |
| 214878 | 5213142205 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142205 | $ | 214.44 |
| 214878 | 5213142206 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142206 | $ | 440.93 |
| 214878 | 5213142207 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2028 | 9/9/2022 | 78 | 5213142207 | $ | 220.49 |
| 214878 | 5213142208 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142208 | $ | 63.68 |
| 214878 | 5213142209 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142209 | $ | 163.00 |
| 214878 | 5213142210 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142210 | $ | 63.68 |
| 214878 | 5213142211 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142211 | $ | 265.64 |
| 214878 | 5213142212 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142212 | $ | 326.00 |
| 214878 | 5213142213 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142213 | $ | 661.47 |
| 214878 | 5213142214 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142214 | $ | 377.64 |
| 214878 | 5213142215 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142215 | $ | 747.24 |
| 214878 | 5213142216 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142216 | $ | 94.20 |
| 214878 | 5213142217 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142217 | $ | 2,657.09 |
| 214878 | 5213142218 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142218 | $ | 25.00 |
| 214878 | 5213142219 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142219 | $ | 189.36 |
| 214878 | 5213142220 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142220 | $ | 599.89 |
| 214878 | 5213142221 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142221 | $ | 61.50 |
| 214878 | 5213142222 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142222 | $ | 16.50 |
| 214878 | 5213142223 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142223 | $ | 33.00 |
| 214878 | 5213142224 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142224 | $ | 254.72 |
| 214878 | 5213142225 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142225 | $ | 667.40 |
| 214878 | 5213142226 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142226 | $ | 14.85 |
| 214878 | 5213142227 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142227 | $ | 16.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213142228 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142228 | $ | 254.72 |
| 214878 | 5213142229 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142229 | $ | 282.92 |
| 214878 | 5213142230 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142230 | $ | 16.50 |
| 214878 | 5213142231 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142231 | $ | 332.02 |
| 214878 | 5213142232 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142232 | $ | 212.18 |
| 214878 | 5213142233 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142233 | $ | 134.40 |
| 214878 | 5213142234 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142234 | $ | 59.40 |
| 214878 | 5213142235 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142235 | $ | 254.72 |
| 214878 | 5213142236 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142236 | $ | 666.87 |
| 214878 | 5213142237 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142237 | $ | 1,325.42 |
| 214878 | 5213142238 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142238 | $ | 33.00 |
| 214878 | 5213142239 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142239 | $ | 19.20 |
| 214878 | 5213142240 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142240 | $ | 14.85 |
| 214878 | 5213142241 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2028 | 9/9/2022 | 78 | 5213142241 | $ | 16.50 |
| 214878 | 5213142242 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142242 | $ | 254.72 |
| 214878 | 5213142243 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142243 | $ | 883.86 |
| 214878 | 5213142244 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142244 | $ | 16.50 |
| 214878 | 5213142245 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142245 | $ | 127.36 |
| 214878 | 5213142246 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142246 | $ | 1,523.46 |
| 214878 | 5213142247 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142247 | $ | 29.70 |
| 214878 | 5213142248 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142248 | $ | 254.72 |
| 214878 | 5213142249 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142249 | $ | 1,212.50 |
| 214878 | 5213142250 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142250 | $ | 19.20 |
| 214878 | 5213142251 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142251 | $ | 16.50 |
| 214878 | 5213142252 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142252 | $ | 640.44 |
| 214878 | 5213142253 | C8 | 6/23/2022 | 8/22/2022 | 9/9/2022 | 9/9/2022 | 78 | 5213142253 | $ | 16.50 |
| 214878 | 5213142254 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142254 | $ | 14.85 |
| 214878 | 5213142255 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142255 | $ | 127.36 |
| 214878 | 5213142256 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142256 | $ | 673.66 |
| 214878 | 5213142257 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142257 | $ | 14.85 |
| 214878 | 5213142258 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142258 | $ | 1,087.87 |
| 214878 | 5213142259 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142259 | $ | 14.85 |
| 214878 | 5213142260 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142260 | $ | 16.50 |
| 214878 | 5213142261 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142261 | $ | 16.50 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 37 of 43

# Historical and Preference Period Payments - BBB and Artsana

| 214878 | 5213142262 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142262 | $ | 1,442.32 |
|--------|------------|----|-----------|-----------|----------|----------|----|------------|---|-----------|
| 214878 | 5213142264 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142264 | $ | 16.50 |
| 214878 | 5213142265 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142265 | $ | 16.50 |
| 214878 | 5213142266 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142266 | $ | 254.72 |
| 214878 | 5213142267 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142267 | $ | 628.79 |
| 214878 | 5213142268 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142268 | $ | 1,526.46 |
| 214878 | 5213142269 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142269 | $ | 19.20 |
| 214878 | 5213142270 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142270 | $ | 44.55 |
| 214878 | 5213142271 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142271 | $ | 16.50 |
| 214878 | 5213142273 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142273 | $ | 127.36 |
| 214878 | 5213142274 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142274 | $ | 1,027.86 |
| 214878 | 5213142275 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142275 | $ | 16.50 |
| 214878 | 5213142276 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142276 | $ | 16.50 |
| 214878 | 5213142277 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2028 | 9/9/2022 | 77 | 5213142277 | $ | 254.72 |
| 214878 | 5213142278 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142278 | $ | 201.09 |
| 214878 | 5213142279 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142279 | $ | 19.20 |
| 214878 | 5213142280 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142280 | $ | 14.85 |
| 214878 | 5213142281 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142281 | $ | 16.50 |
| 214878 | 5213142282 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142282 | $ | 1,468.98 |
| 214878 | 5213142283 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142283 | $ | 16.50 |
| 214878 | 5213142284 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142284 | $ | 16.50 |
| 214878 | 5213142285 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142285 | $ | 254.72 |
| 214878 | 5213142286 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142286 | $ | 897.61 |
| 214878 | 5213142287 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142287 | $ | 14.85 |
| 214878 | 5213142288 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142288 | $ | 16.50 |
| 214878 | 5213142289 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142289 | $ | 16.50 |
| 214878 | 5213142290 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142290 | $ | 127.36 |
| 214878 | 5213142291 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142291 | $ | 290.09 |
| 214878 | 5213142292 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142292 | $ | 19.20 |
| 214878 | 5213142293 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142293 | $ | 29.70 |
| 214878 | 5213142294 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142294 | $ | 63.68 |
| 214878 | 5213142295 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142295 | $ | 902.10 |
| 214878 | 5213142296 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142296 | $ | 14.85 |
| 214878 | 5213142297 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142297 | $ | 16.50 |

| 214878 | 5213142298 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142298 | $ | 1,235.65 |
|--------|------------|----|-----------|-----------|----------|----------|----|------------|---|----------|
| 214878 | 5213142299 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142299 | $ | 19.20 |
| 214878 | 5213142300 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142300 | $ | 127.36 |
| 214878 | 5213142301 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142301 | $ | 417.82 |
| 214878 | 5213142302 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142302 | $ | 1,102.45 |
| 214878 | 5213142303 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142303 | $ | 14.85 |
| 214878 | 5213142304 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142304 | $ | 16.50 |
| 214878 | 5213142305 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142305 | $ | 16.50 |
| 214878 | 5213142306 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142306 | $ | 191.04 |
| 214878 | 5213142307 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142307 | $ | 2,834.00 |
| 214878 | 5213142308 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142308 | $ | 14.85 |
| 214878 | 5213142309 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142309 | $ | 16.50 |
| 214878 | 5213142310 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142310 | $ | 63.68 |
| 214878 | 5213142311 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2028 | 9/9/2022 | 77 | 5213142311 | $ | 680.15 |
| 214878 | 5213142312 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142312 | $ | 119.68 |
| 214878 | 5213142346 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142346 | $ | 38.40 |
| 214878 | 5213142347 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142347 | $ | 63.68 |
| 214878 | 5213142348 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142348 | $ | 1,218.40 |
| 214878 | 5213142349 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142349 | $ | 995.16 |
| 214878 | 5213142681 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142681 | $ | 14.85 |
| 214878 | 5213142682 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142682 | $ | 16.50 |
| 214878 | 5213142683 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142683 | $ | 33.00 |
| 214878 | 5213142684 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142684 | $ | 127.36 |
| 214878 | 5213142685 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142685 | $ | 19.20 |
| 214878 | 5213142687 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142687 | $ | 19.20 |
| 214878 | 5213142688 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142688 | $ | 14.85 |
| 214878 | 5213142689 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142689 | $ | 49.50 |
| 214878 | 5213142690 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142690 | $ | 254.72 |
| 214878 | 5213142691 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142691 | $ | 1,610.15 |
| 214878 | 5213142692 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142692 | $ | 643.20 |
| 214878 | 5213142693 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142693 | $ | 29.70 |
| 214878 | 5213142694 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142694 | $ | 16.50 |
| 214878 | 5213142695 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142695 | $ | 33.00 |
| 214878 | 5213142696 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142696 | $ | 127.36 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

Exhibit D - Part 6    Page 39 of 43

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213142697 | C8 | 6/24/2022 | 8/23/2022 | 9/9/2022 | 9/9/2022 | 77 | 5213142697 | $ | 535.33 |
| 214878 | 5213143179 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143179 | $ | 14.85 |
| 214878 | 5213143180 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143180 | $ | 16.50 |
| 214878 | 5213143181 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143181 | $ | 127.36 |
| 214878 | 5213143182 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143182 | $ | 673.08 |
| 214878 | 5213143183 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143183 | $ | 2,533.71 |
| 214878 | 5213143184 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143184 | $ | 29.70 |
| 214878 | 5213143185 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143185 | $ | 16.50 |
| 214878 | 5213143186 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143186 | $ | 2,328.80 |
| 214878 | 5213143187 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143187 | $ | 19.20 |
| 214878 | 5213143188 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143188 | $ | 14.85 |
| 214878 | 5213143189 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143189 | $ | 16.50 |
| 214878 | 5213143190 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143190 | $ | 33.00 |
| 214878 | 5213143191 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2028 | 9/9/2022 | 74 | 5213143191 | $ | 254.72 |
| 214878 | 5213143192 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143192 | $ | 159.80 |
| 214878 | 5213143193 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143193 | $ | 2,436.80 |
| 214878 | 5213143194 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143194 | $ | 14.85 |
| 214878 | 5213143195 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143195 | $ | 268.99 |
| 214878 | 5213143196 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143196 | $ | 1,591.88 |
| 214878 | 5213143197 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143197 | $ | 14.85 |
| 214878 | 5213143198 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143198 | $ | 14.85 |
| 214878 | 5213143199 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143199 | $ | 254.72 |
| 214878 | 5213143200 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143200 | $ | 413.96 |
| 214878 | 5213143201 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143201 | $ | 44.55 |
| 214878 | 5213143202 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143202 | $ | 254.72 |
| 214878 | 5213143203 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143203 | $ | 1,647.40 |
| 214878 | 5213143204 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143204 | $ | 14.85 |
| 214878 | 5213143205 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143205 | $ | 16.50 |
| 214878 | 5213143206 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143206 | $ | 254.72 |
| 214878 | 5213143207 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143207 | $ | 661.42 |
| 214878 | 5213143208 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143208 | $ | 14.85 |
| 214878 | 5213143209 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143209 | $ | 16.50 |
| 214878 | 5213143210 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143210 | $ | 254.72 |
| 214878 | 5213143211 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143211 | $ | 536.10 |

| 214878 | 5213143212 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143212 | $ | 14.85 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213143213 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143213 | $ | 16.50 |
| 214878 | 5213143214 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143214 | $ | 254.72 |
| 214878 | 5213143215 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143215 | $ | 531.45 |
| 214878 | 5213143216 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143216 | $ | 14.85 |
| 214878 | 5213143217 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143217 | $ | 191.04 |
| 214878 | 5213143218 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143218 | $ | 1,295.13 |
| 214878 | 5213143219 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143219 | $ | 254.72 |
| 214878 | 5213143220 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143220 | $ | 597.70 |
| 214878 | 5213143221 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143221 | $ | 14.85 |
| 214878 | 5213143222 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143222 | $ | 63.68 |
| 214878 | 5213143223 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143223 | $ | 476.68 |
| 214878 | 5213143224 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143224 | $ | 29.70 |
| 214878 | 5213143225 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2028 | 9/9/2022 | 74 | 5213143225 | $ | 254.72 |
| 214878 | 5213143226 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143226 | $ | 1,837.91 |
| 214878 | 5213143227 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143227 | $ | 947.90 |
| 214878 | 5213143228 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143228 | $ | 14.85 |
| 214878 | 5213143229 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143229 | $ | 254.72 |
| 214878 | 5213143230 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143230 | $ | 354.84 |
| 214878 | 5213143231 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143231 | $ | 14.85 |
| 214878 | 5213143232 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143232 | $ | 16.50 |
| 214878 | 5213143233 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143233 | $ | 254.72 |
| 214878 | 5213143235 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143235 | $ | 14.85 |
| 214878 | 5213143236 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143236 | $ | 16.50 |
| 214878 | 5213143237 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143237 | $ | 254.72 |
| 214878 | 5213143238 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143238 | $ | 618.71 |
| 214878 | 5213143239 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143239 | $ | 14.85 |
| 214878 | 5213143240 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143240 | $ | 233.67 |
| 214878 | 5213143281 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143281 | $ | 346.50 |
| 214878 | 5213143282 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143282 | $ | 4,330.24 |
| 214878 | 5213143283 | C8 | 6/27/2022 | 8/26/2022 | 9/9/2022 | 9/9/2022 | 74 | 5213143283 | $ | 6,204.94 |
| 214878 | 5213134733 | C8 | 5/27/2022 | 7/26/2022 | 9/16/2022 | 9/16/2022 | 112 | 5213134733 | $ | 283.89 |
| 214878 | 5213134734 | C8 | 5/27/2022 | 7/26/2022 | 9/16/2022 | 9/16/2022 | 112 | 5213134734 | $ | 269.04 |
| 214878 | 5213134774 | C8 | 5/27/2022 | 7/26/2022 | 9/16/2022 | 9/16/2022 | 112 | 5213134774 | $ | 14.85 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 6    Page 41 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213134776 | C8 | 5/27/2022 | 7/26/2022 | 9/16/2022 | | 9/16/2022 | 112 | 5213134776 | $ 285.96 |
| 214878 | 5213137884 | C8 | 6/10/2022 | 8/9/2022 | 9/16/2022 | | 9/16/2022 | 98 | 5213137884 | $ 407.91 |
| 214878 | 5213137885 | C8 | 6/10/2022 | 8/9/2022 | 9/16/2022 | | 9/16/2022 | 98 | 5213137885 | $ 308.41 |
| 214878 | 5213137886 | C8 | 6/10/2022 | 8/9/2022 | 9/16/2022 | | 9/16/2022 | 98 | 5213137886 | $ 407.91 |
| 214878 | 5213137889 | C8 | 6/10/2022 | 8/9/2022 | 9/16/2022 | | 9/16/2022 | 98 | 5213137889 | $ 929.24 |
| 214878 | 5213137890 | C8 | 6/10/2022 | 8/9/2022 | 9/16/2022 | | 9/16/2022 | 98 | 5213137890 | $ 407.91 |
| 214878 | 5213137894 | C8 | 6/10/2022 | 8/9/2022 | 9/16/2022 | | 9/16/2022 | 98 | 5213137894 | $ 407.91 |
| 214878 | 5213137895 | C8 | 6/10/2022 | 8/9/2022 | 9/16/2022 | | 9/16/2022 | 98 | 5213137895 | $ 113.08 |
| 214878 | 5213137899 | C8 | 6/10/2022 | 8/9/2022 | 9/16/2022 | | 9/16/2022 | 98 | 5213137899 | $ 407.91 |
| 214878 | 5213137903 | C8 | 6/10/2022 | 8/9/2022 | 9/16/2022 | | 9/16/2022 | 98 | 5213137903 | $ 407.91 |
| 214878 | 5213137905 | C8 | 6/10/2022 | 8/9/2022 | 9/16/2022 | | 9/16/2022 | 98 | 5213137905 | $ 407.91 |
| 214878 | 5213137906 | C8 | 6/10/2022 | 8/9/2022 | 9/16/2022 | | 9/16/2022 | 98 | 5213137906 | $ 19.20 |
| 214878 | 5213138030 | C8 | 6/10/2022 | 8/9/2022 | 9/16/2022 | | 9/16/2022 | 98 | 5213138030 | $ 744.50 |
| 214878 | 5213138434 | C8 | 6/13/2022 | 8/12/2022 | 9/16/2022 | | 9/16/2022 | 95 | 5213138434 | $ 428.88 |
| 214878 | 5213141853 | C8 | 6/22/2022 | 8/21/2022 | 9/16/2022 | | 9/16/2022 | 86 | 5213141853 | $ 285.92 |
| 214878 | 5213142263 | C8 | 6/24/2022 | 8/23/2022 | 9/16/2022 | | 9/16/2022 | 84 | 5213142263 | $ 14.85 |
| 214878 | 5213142272 | C8 | 6/24/2022 | 8/23/2022 | 9/16/2022 | | 9/16/2022 | 84 | 5213142272 | $ 16.50 |
| 214878 | 5213143638 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143638 | $ 14.85 |
| 214878 | 5213143640 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143640 | $ 33.00 |
| 214878 | 5213143642 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143642 | $ 63.68 |
| 214878 | 5213143644 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143644 | $ 722.45 |
| 214878 | 5213143646 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143646 | $ 14.85 |
| 214878 | 5213143648 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143648 | $ 16.50 |
| 214878 | 5213143650 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143650 | $ 16.50 |
| 214878 | 5213143651 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143651 | $ 127.36 |
| 214878 | 5213143654 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143654 | $ 188.58 |
| 214878 | 5213143656 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143656 | $ 14.85 |
| 214878 | 5213143660 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143660 | $ 367.11 |
| 214878 | 5213143663 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143663 | $ 14.85 |
| 214878 | 5213143665 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143665 | $ 16.50 |
| 214878 | 5213143667 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143667 | $ 63.68 |
| 214878 | 5213143669 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143669 | $ 18.30 |
| 214878 | 5213143671 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143671 | $ 973.39 |
| 214878 | 5213143673 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | | 9/16/2022 | 80 | 5213143673 | $ 19.20 |

Case 24-01336-VFP    Doc 22-28    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 6    Page 42 of 43

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213143675 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143675 | $ | 14.85 |
| 214878 | 5213143677 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143677 | $ | 16.50 |
| 214878 | 5213143679 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143679 | $ | 254.72 |
| 214878 | 5213143682 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143682 | $ | 14.85 |
| 214878 | 5213143683 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143683 | $ | 127.36 |
| 214878 | 5213143685 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143685 | $ | 271.36 |
| 214878 | 5213143690 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143690 | $ | 33.00 |
| 214878 | 5213143691 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143691 | $ | 254.72 |
| 214878 | 5213143692 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143692 | $ | 1,881.89 |
| 214878 | 5213143693 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143693 | $ | 14.85 |
| 214878 | 5213143694 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143694 | $ | 16.50 |
| 214878 | 5213143695 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143695 | $ | 656.98 |
| 214878 | 5213143696 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143696 | $ | 29.70 |
| 214878 | 5213143697 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2028 | 9/16/2022 | 80 | 5213143697 | $ | 106.60 |
| 214878 | 5213143702 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143702 | $ | 19.20 |
| 214878 | 5213143703 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143703 | $ | 14.85 |
| 214878 | 5213143704 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143704 | $ | 16.50 |
| 214878 | 5213143705 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143705 | $ | 16.50 |
| 214878 | 5213143706 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143706 | $ | 33.00 |
| 214878 | 5213143707 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143707 | $ | 192.80 |
| 214878 | 5213143708 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143708 | $ | 14.85 |
| 214878 | 5213143709 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143709 | $ | 16.50 |
| 214878 | 5213143710 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143710 | $ | 33.00 |
| 214878 | 5213143711 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143711 | $ | 31.80 |
| 214878 | 5213143716 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143716 | $ | 14.85 |
| 214878 | 5213143717 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143717 | $ | 44.55 |
| 214878 | 5213143718 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143718 | $ | 254.72 |
| 214878 | 5213143720 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143720 | $ | 944.26 |
| 214878 | 5213143721 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143721 | $ | 14.85 |
| 214878 | 5213143722 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143722 | $ | 254.72 |
| 214878 | 5213143723 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143723 | $ | 25.00 |
| 214878 | 5213143724 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143724 | $ | 482.84 |
| 214878 | 5213143725 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143725 | $ | 19.20 |
| 214878 | 5213143726 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143726 | $ | 118.20 |

Case 24-01336-VFP  Doc 22-28  Filed 04/14/26  Entered 04/14/26 20:50:31  Desc Exhibit D - Part 6  Page 43 of 43