# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7   Page 1 of 45

| 214878 | 5213143730 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143730 | $ | 29.70 |
|--------|------------|----|-----------|-----------|-----------|-----------|----|------------|---|-------|
| 214878 | 5213143731 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143731 | $ | 16.50 |
| 214878 | 5213143732 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143732 | $ | 254.72 |
| 214878 | 5213143733 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143733 | $ | 471.06 |
| 214878 | 5213143734 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143734 | $ | 14.85 |
| 214878 | 5213143735 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143735 | $ | 127.36 |
| 214878 | 5213143736 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143736 | $ | 2,215.04 |
| 214878 | 5213143737 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143737 | $ | 14.85 |
| 214878 | 5213143738 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143738 | $ | 127.36 |
| 214878 | 5213143740 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143740 | $ | 31.80 |
| 214878 | 5213143741 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143741 | $ | 33.00 |
| 214878 | 5213143742 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143742 | $ | 379.74 |
| 214878 | 5213143743 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143743 | $ | 7,055.28 |
| 214878 | 5213143744 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143744 | $ | 254.72 |
| 214878 | 5213143745 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143745 | $ | 2,064.27 |
| 214878 | 5213143746 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143746 | $ | 14.85 |
| 214878 | 5213143747 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143747 | $ | 16.50 |
| 214878 | 5213143748 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143748 | $ | 63.68 |
| 214878 | 5213143749 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143749 | $ | 43.20 |
| 214878 | 5213143750 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143750 | $ | 19.20 |
| 214878 | 5213143751 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143751 | $ | 14.85 |
| 214878 | 5213143752 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143752 | $ | 16.50 |
| 214878 | 5213143753 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143753 | $ | 942.47 |
| 214878 | 5213143754 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143754 | $ | 440.98 |
| 214878 | 5213143755 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143755 | $ | 14.85 |
| 214878 | 5213143756 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143756 | $ | 63.68 |
| 214878 | 5213143757 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143757 | $ | 18.60 |
| 214878 | 5213143758 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143758 | $ | 289.66 |
| 214878 | 5213143759 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143759 | $ | 16.50 |
| 214878 | 5213143760 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143760 | $ | 254.72 |
| 214878 | 5213143761 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143761 | $ | 1,133.28 |
| 214878 | 5213143763 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143763 | $ | 127.36 |
| 214878 | 5213143767 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143767 | $ | 14.85 |
| 214878 | 5213143769 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143769 | $ | 254.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213143770 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143770 | $ | 971.95 |
| 214878 | 5213143771 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143771 | $ | 19.20 |
| 214878 | 5213143772 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143772 | $ | 14.85 |
| 214878 | 5213143773 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143773 | $ | 16.50 |
| 214878 | 5213143774 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143774 | $ | 254.72 |
| 214878 | 5213143775 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143775 | $ | 61.50 |
| 214878 | 5213143776 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143776 | $ | 805.14 |
| 214878 | 5213143777 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143777 | $ | 14.85 |
| 214878 | 5213143778 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143778 | $ | 16.50 |
| 214878 | 5213143779 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143779 | $ | 127.36 |
| 214878 | 5213143780 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143780 | $ | 726.85 |
| 214878 | 5213143781 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143781 | $ | 490.43 |
| 214878 | 5213143782 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143782 | $ | 14.85 |
| 214878 | 5213143783 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143783 | $ | 16.50 |
| 214878 | 5213143784 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143784 | $ | 1,454.33 |
| 214878 | 5213143785 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143785 | $ | 386.67 |
| 214878 | 5213143786 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143786 | $ | 1,823.52 |
| 214878 | 5213143789 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143789 | $ | 254.72 |
| 214878 | 5213143790 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143790 | $ | 1,037.06 |
| 214878 | 5213143791 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143791 | $ | 1,003.95 |
| 214878 | 5213143792 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143792 | $ | 14.85 |
| 214878 | 5213143794 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143794 | $ | 63.68 |
| 214878 | 5213143795 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143795 | $ | 669.73 |
| 214878 | 5213143796 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143796 | $ | 14.85 |
| 214878 | 5213143797 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143797 | $ | 16.50 |
| 214878 | 5213143798 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143798 | $ | 33.00 |
| 214878 | 5213143799 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143799 | $ | 254.72 |
| 214878 | 5213143800 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143800 | $ | 205.48 |
| 214878 | 5213143801 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143801 | $ | 1,872.58 |
| 214878 | 5213143802 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143802 | $ | 14.85 |
| 214878 | 5213143803 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143803 | $ | 440.93 |
| 214878 | 5213143804 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143804 | $ | 14.85 |
| 214878 | 5213143805 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143805 | $ | 16.50 |
| 214878 | 5213143806 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143806 | $ | 254.72 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 2 of 45

# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 3 of 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213143807 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143807 | $ | 483.88 |
| 214878 | 5213143808 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143808 | $ | 19.20 |
| 214878 | 5213143809 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143809 | $ | 14.85 |
| 214878 | 5213143810 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143810 | $ | 100.58 |
| 214878 | 5213143811 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143811 | $ | 29.70 |
| 214878 | 5213143812 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143812 | $ | 976.06 |
| 214878 | 5213143814 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143814 | $ | 702.28 |
| 214878 | 5213143815 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143815 | $ | 14.85 |
| 214878 | 5213143822 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143822 | $ | 16.50 |
| 214878 | 5213143823 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143823 | $ | 254.72 |
| 214878 | 5213143824 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143824 | $ | 140.20 |
| 214878 | 5213143826 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143826 | $ | 1,322.79 |
| 214878 | 5213143827 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143827 | $ | 59.40 |
| 214878 | 5213143828 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143828 | $ | 191.04 |
| 214878 | 5213143829 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143829 | $ | 966.50 |
| 214878 | 5213143830 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143830 | $ | 2,356.73 |
| 214878 | 5213143831 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143831 | $ | 66.00 |
| 214878 | 5213143832 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143832 | $ | 254.72 |
| 214878 | 5213143833 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143833 | $ | 616.13 |
| 214878 | 5213143834 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143834 | $ | 14.85 |
| 214878 | 5213143835 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143835 | $ | 63.68 |
| 214878 | 5213143837 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143837 | $ | 559.73 |
| 214878 | 5213143838 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143838 | $ | 1,372.34 |
| 214878 | 5213143839 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143839 | $ | 29.70 |
| 214878 | 5213143840 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143840 | $ | 465.93 |
| 214878 | 5213143841 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143841 | $ | 881.96 |
| 214878 | 5213143842 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143842 | $ | 14.85 |
| 214878 | 5213143843 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143843 | $ | 16.50 |
| 214878 | 5213143844 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143844 | $ | 254.72 |
| 214878 | 5213143845 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143845 | $ | 2,380.89 |
| 214878 | 5213143846 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143846 | $ | 881.86 |
| 214878 | 5213143847 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143847 | $ | 89.60 |
| 214878 | 5213143884 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143884 | $ | 2,008.08 |
| 214878 | 5213143885 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143885 | $ | 669.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213143886 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143886 | $ | 3,006.90 |
| 214878 | 5213143887 | C8 | 6/28/2022 | 8/27/2022 | 9/16/2022 | 9/16/2022 | 80 | 5213143887 | $ | 32,256.15 |
| 214878 | 5213143905 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143905 | $ | 502.02 |
| 214878 | 5213143906 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143906 | $ | 502.02 |
| 214878 | 5213143907 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143907 | $ | 1,338.72 |
| 214878 | 5213143908 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143908 | $ | 19.20 |
| 214878 | 5213143909 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143909 | $ | 19.20 |
| 214878 | 5213143910 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143910 | $ | 19.20 |
| 214878 | 5213143911 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143911 | $ | 19.20 |
| 214878 | 5213143912 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143912 | $ | 33.00 |
| 214878 | 5213143913 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143913 | $ | 16.50 |
| 214878 | 5213143914 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143914 | $ | 1,156.50 |
| 214878 | 5213143915 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143915 | $ | 23,022.30 |
| 214878 | 5213143916 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143916 | $ | 5,349.12 |
| 214878 | 5213143932 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143932 | $ | 14.85 |
| 214878 | 5213143933 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143933 | $ | 66.00 |
| 214878 | 5213143934 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143934 | $ | 154.28 |
| 214878 | 5213143935 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143935 | $ | 14.85 |
| 214878 | 5213143936 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143936 | $ | 49.50 |
| 214878 | 5213143937 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143937 | $ | 14,909.20 |
| 214878 | 5213143938 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143938 | $ | 63.68 |
| 214878 | 5213143939 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143939 | $ | 19.20 |
| 214878 | 5213143940 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143940 | $ | 2,236.23 |
| 214878 | 5213143941 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143941 | $ | 33.00 |
| 214878 | 5213143942 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143942 | $ | 68.20 |
| 214878 | 5213143943 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143943 | $ | 314.46 |
| 214878 | 5213143944 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143944 | $ | 14.85 |
| 214878 | 5213143945 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143945 | $ | 16.50 |
| 214878 | 5213143946 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143946 | $ | 33.00 |
| 214878 | 5213143947 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143947 | $ | 63.68 |
| 214878 | 5213143948 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143948 | $ | 240.70 |
| 214878 | 5213143949 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143949 | $ | 14.85 |
| 214878 | 5213143950 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143950 | $ | 16.50 |
| 214878 | 5213143951 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143951 | $ | 16.50 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 4 of 45

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213143952 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143952 | $ | 254.72 |
| 214878 | 5213143953 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143953 | $ | 186.28 |
| 214878 | 5213143954 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143954 | $ | 14.85 |
| 214878 | 5213143955 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143955 | $ | 254.72 |
| 214878 | 5213143956 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143956 | $ | 14.85 |
| 214878 | 5213143957 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143957 | $ | 16.50 |
| 214878 | 5213143958 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143958 | $ | 63.68 |
| 214878 | 5213143959 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143959 | $ | 1,478.32 |
| 214878 | 5213143960 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143960 | $ | 19.20 |
| 214878 | 5213143961 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143961 | $ | 29.70 |
| 214878 | 5213143962 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143962 | $ | 16.50 |
| 214878 | 5213143963 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143963 | $ | 570.74 |
| 214878 | 5213143964 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143964 | $ | 14.85 |
| 214878 | 5213143965 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213143965 | $ | 306.54 |
| 214878 | 5213144232 | C8 | 6/30/2022 | 8/29/2022 | 9/16/2022 | 9/16/2022 | 78 | 5213144232 | $ | 167.34 |
| 214878 | 5213144233 | C8 | 6/30/2022 | 8/29/2022 | 9/16/2022 | 9/16/2022 | 78 | 5213144233 | $ | 502.02 |
| 214878 | 5213144234 | C8 | 6/30/2022 | 8/29/2022 | 9/16/2022 | 9/16/2022 | 78 | 5213144234 | $ | 1,171.38 |
| 214878 | 5213144235 | C8 | 6/30/2022 | 8/29/2022 | 9/16/2022 | 9/16/2022 | 78 | 5213144235 | $ | 4,016.16 |
| 214878 | 5213144236 | C8 | 6/30/2022 | 8/29/2022 | 9/16/2022 | 9/16/2022 | 78 | 5213144236 | $ | 268.77 |
| 214878 | 5213144237 | C8 | 6/30/2022 | 8/29/2022 | 9/16/2022 | 9/16/2022 | 78 | 5213144237 | $ | 322.88 |
| 214878 | 5213144238 | C8 | 6/30/2022 | 8/29/2022 | 9/16/2022 | 9/16/2022 | 78 | 5213144238 | $ | 16.50 |
| 214878 | 5213144239 | C8 | 6/30/2022 | 8/29/2022 | 9/16/2022 | 9/16/2022 | 78 | 5213144239 | $ | 726.90 |
| 214878 | 5213144240 | C8 | 6/30/2022 | 8/29/2022 | 9/16/2022 | 9/16/2022 | 78 | 5213144240 | $ | 1,387.80 |
| 214878 | 5213144241 | C8 | 6/30/2022 | 8/29/2022 | 9/16/2022 | 9/16/2022 | 78 | 5213144241 | $ | 25,820.08 |
| 214878 | 5213144242 | C8 | 6/30/2022 | 8/29/2022 | 9/16/2022 | 9/16/2022 | 78 | 5213144242 | $ | 31,075.84 |
| 214878 | 5213144256 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144256 | $ | 19.20 |
| 214878 | 5213144257 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144257 | $ | 19.20 |
| 214878 | 5213144258 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144258 | $ | 254.72 |
| 214878 | 5213144259 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144259 | $ | 545.86 |
| 214878 | 5213144260 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144260 | $ | 19.20 |
| 214878 | 5213144261 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144261 | $ | 19.20 |
| 214878 | 5213144262 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144262 | $ | 18.60 |
| 214878 | 5213144263 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144263 | $ | 14.85 |
| 214878 | 5213144264 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144264 | $ | 16.50 |

| 214878 | 5213144265 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144265 | $ | 127.36 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213144266 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144266 | $ | 503.91 |
| 214878 | 5213144267 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144267 | $ | 44.55 |
| 214878 | 5213144268 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144268 | $ | 191.04 |
| 214878 | 5213144269 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144269 | $ | 346.45 |
| 214878 | 5213144270 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144270 | $ | 29.70 |
| 214878 | 5213144271 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144271 | $ | 254.72 |
| 214878 | 5213144272 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144272 | $ | 607.01 |
| 214878 | 5213144273 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144273 | $ | 14.85 |
| 214878 | 5213144274 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144274 | $ | 1,637.19 |
| 214878 | 5213144275 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144275 | $ | 842.56 |
| 214878 | 5213144276 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144276 | $ | 14.85 |
| 214878 | 5213144277 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144277 | $ | 191.04 |
| 214878 | 5213144278 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144278 | $ | 1,322.79 |
| 214878 | 5213144279 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144279 | $ | 14.85 |
| 214878 | 5213144280 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144280 | $ | 14.85 |
| 214878 | 5213144281 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144281 | $ | 16.50 |
| 214878 | 5213144282 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144282 | $ | 127.36 |
| 214878 | 5213144283 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144283 | $ | 251.45 |
| 214878 | 5213144284 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144284 | $ | 14.85 |
| 214878 | 5213144285 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144285 | $ | 254.72 |
| 214878 | 5213144286 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144286 | $ | 911.22 |
| 214878 | 5213144287 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144287 | $ | 1,435.82 |
| 214878 | 5213144288 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144288 | $ | 19.20 |
| 214878 | 5213144289 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144289 | $ | 29.70 |
| 214878 | 5213144290 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144290 | $ | 191.04 |
| 214878 | 5213144291 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144291 | $ | 18.30 |
| 214878 | 5213144292 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144292 | $ | 14.85 |
| 214878 | 5213144293 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144293 | $ | 16.50 |
| 214878 | 5213144294 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144294 | $ | 19.20 |
| 214878 | 5213144295 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144295 | $ | 19.20 |
| 214878 | 5213144296 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144296 | $ | 14.85 |
| 214878 | 5213144297 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144297 | $ | 16.50 |
| 214878 | 5213144298 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144298 | $ | 61.50 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 6 of 45

# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP Doc 22-29 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 7 Page 7 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213144299 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144299 | $ | 16.50 |
| 214878 | 5213144300 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144300 | $ | 16.50 |
| 214878 | 5213144301 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144301 | $ | 63.68 |
| 214878 | 5213144302 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144302 | $ | 25.00 |
| 214878 | 5213144303 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144303 | $ | 16.50 |
| 214878 | 5213144304 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144304 | $ | 303.06 |
| 214878 | 5213144305 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144305 | $ | 14.85 |
| 214878 | 5213144306 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144306 | $ | 16.50 |
| 214878 | 5213144307 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144307 | $ | 63.68 |
| 214878 | 5213144308 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144308 | $ | 62.98 |
| 214878 | 5213144309 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144309 | $ | 516.37 |
| 214878 | 5213144310 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144310 | $ | 191.04 |
| 214878 | 5213144311 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144311 | $ | 14.85 |
| 214878 | 5213144312 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144312 | $ | 16.50 |
| 214878 | 5213144313 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144313 | $ | 254.72 |
| 214878 | 5213144314 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144314 | $ | 461.64 |
| 214878 | 5213144315 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144315 | $ | 19.20 |
| 214878 | 5213144316 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144316 | $ | 14.85 |
| 214878 | 5213144317 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144317 | $ | 14.85 |
| 214878 | 5213144318 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144318 | $ | 127.36 |
| 214878 | 5213144319 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144319 | $ | 14.85 |
| 214878 | 5213144320 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144320 | $ | 16.50 |
| 214878 | 5213144321 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144321 | $ | 254.72 |
| 214878 | 5213144322 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144322 | $ | 1,912.89 |
| 214878 | 5213144323 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144323 | $ | 14.85 |
| 214878 | 5213144324 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144324 | $ | 16.50 |
| 214878 | 5213144326 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144326 | $ | 191.04 |
| 214878 | 5213144327 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144327 | $ | 219.09 |
| 214878 | 5213144328 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144328 | $ | 14.85 |
| 214878 | 5213144329 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144329 | $ | 16.50 |
| 214878 | 5213144330 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144330 | $ | 63.68 |
| 214878 | 5213144331 | C8 | 6/29/2022 | 8/28/2022 | 9/16/2022 | 9/16/2022 | 79 | 5213144331 | $ | 1,336.32 |
| 214878 | 5213144335 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144335 | $ | 69.30 |
| 214878 | 5213144336 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144336 | $ | 22.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213144337 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144337 | $ | 56.10 |
| 214878 | 5213144338 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144338 | $ | 277.58 |
| 214878 | 5213144339 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144339 | $ | 409.29 |
| 214878 | 5213144340 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144340 | $ | 502.02 |
| 214878 | 5213144341 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144341 | $ | 502.02 |
| 214878 | 5213144342 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144342 | $ | 502.02 |
| 214878 | 5213144343 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144343 | $ | 3,179.46 |
| 214878 | 5213144344 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144344 | $ | 1,004.04 |
| 214878 | 5213144345 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144345 | $ | 358.36 |
| 214878 | 5213144346 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144346 | $ | 358.36 |
| 214878 | 5213144347 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144347 | $ | 33.00 |
| 214878 | 5213144348 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144348 | $ | 16.50 |
| 214878 | 5213144349 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144349 | $ | 5,088.60 |
| 214878 | 5213144350 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144350 | $ | 16,049.37 |
| 214878 | 5213144450 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144450 | $ | 22.20 |
| 214878 | 5213144451 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144451 | $ | 925.06 |
| 214878 | 5213144452 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144452 | $ | 106.58 |
| 214878 | 5213144453 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144453 | $ | 41.40 |
| 214878 | 5213144454 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144454 | $ | 22.20 |
| 214878 | 5213144455 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144455 | $ | 1,140.75 |
| 214878 | 5213144456 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144456 | $ | 22.20 |
| 214878 | 5213144457 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144457 | $ | 163.46 |
| 214878 | 5213144458 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144458 | $ | 22.20 |
| 214878 | 5213144459 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144459 | $ | 744.21 |
| 214878 | 5213144711 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144711 | $ | 22.20 |
| 214878 | 5213144712 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144712 | $ | 89.10 |
| 214878 | 5213144713 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144713 | $ | 22.20 |
| 214878 | 5213144714 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144714 | $ | 1,371.22 |
| 214878 | 5213144715 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144715 | $ | 59.70 |
| 214878 | 5213144716 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144716 | $ | 22.20 |
| 214878 | 5213144717 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144717 | $ | 22.20 |
| 214878 | 5213144718 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144718 | $ | 571.32 |
| 214878 | 5213144719 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144719 | $ | 963.14 |
| 214878 | 5213144720 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144720 | $ | 22.20 |

Case 24-01336-VFP Doc 22-29 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 7 Page 8 of 45

# Historical and Preference Period Payments - BBB and Artsana

| 214878 | 5213144721 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144721 | $ | 495.83 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213144722 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144722 | $ | 22.20 |
| 214878 | 5213144723 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144723 | $ | 522.21 |
| 214878 | 5213144724 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144724 | $ | 22.20 |
| 214878 | 5213144725 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144725 | $ | 74.40 |
| 214878 | 5213144726 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144726 | $ | 639.07 |
| 214878 | 5213144727 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144727 | $ | 53.10 |
| 214878 | 5213144728 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144728 | $ | 22.20 |
| 214878 | 5213144729 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144729 | $ | 535.83 |
| 214878 | 5213144730 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144730 | $ | 22.20 |
| 214878 | 5213144731 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144731 | $ | 19.20 |
| 214878 | 5213144732 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144732 | $ | 83.70 |
| 214878 | 5213144733 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144733 | $ | 85.18 |
| 214878 | 5213144734 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144734 | $ | 262.32 |
| 214878 | 5213144735 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144735 | $ | 22.20 |
| 214878 | 5213144736 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144736 | $ | 18.30 |
| 214878 | 5213144737 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144737 | $ | 22.20 |
| 214878 | 5213144738 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144738 | $ | 195.00 |
| 214878 | 5213144739 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144739 | $ | 22.20 |
| 214878 | 5213144740 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144740 | $ | 109.80 |
| 214878 | 5213144741 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144741 | $ | 79.48 |
| 214878 | 5213144742 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144742 | $ | 520.41 |
| 214878 | 5213144743 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144743 | $ | 608.46 |
| 214878 | 5213144744 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144744 | $ | 299.07 |
| 214878 | 5213144745 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144745 | $ | 767.09 |
| 214878 | 5213144746 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144746 | $ | 147.20 |
| 214878 | 5213144747 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144747 | $ | 22.20 |
| 214878 | 5213144748 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144748 | $ | 460.13 |
| 214878 | 5213144749 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144749 | $ | 1,106.39 |
| 214878 | 5213144750 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144750 | $ | 22.20 |
| 214878 | 5213144751 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144751 | $ | 16.50 |
| 214878 | 5213144752 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144752 | $ | 440.93 |
| 214878 | 5213144753 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144753 | $ | 1,482.71 |
| 214878 | 5213144754 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144754 | $ | 22.20 |

Case 24-01336-VFP   Doc 22-29   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc Exhibit D - Part 7   Page 9 of 45

| | | | | | | | | | | |
|--------|-------------|----|----------|-----------|-----------|-----------|----|-------------|----|----------|
| 214878 | 5213144755 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144755 | $ | 215.59 |
| 214878 | 5213144756 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144756 | $ | 92.70 |
| 214878 | 5213144760 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144760 | $ | 37.50 |
| 214878 | 5213144761 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144761 | $ | 201.10 |
| 214878 | 5213144762 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144762 | $ | 79.80 |
| 214878 | 5213144763 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144763 | $ | 662.86 |
| 214878 | 5213144764 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144764 | $ | 57.60 |
| 214878 | 5213144765 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144765 | $ | 626.30 |
| 214878 | 5213144766 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144766 | $ | 175.80 |
| 214878 | 5213144767 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144767 | $ | 75.00 |
| 214878 | 5213144768 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144768 | $ | 401.58 |
| 214878 | 5213144769 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144769 | $ | 22.20 |
| 214878 | 5213144770 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144770 | $ | 44.40 |
| 214878 | 5213144771 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144771 | $ | 247.98 |
| 214878 | 5213144772 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144772 | $ | 4,333.96 |
| 214878 | 5213144773 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144773 | $ | 22.20 |
| 214878 | 5213144774 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144774 | $ | 19.20 |
| 214878 | 5213144775 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144775 | $ | 5,976.55 |
| 214878 | 5213144776 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144776 | $ | 60.60 |
| 214878 | 5213144794 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144794 | $ | 43.20 |
| 214878 | 5213144797 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144797 | $ | 487.92 |
| 214878 | 5213144799 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144799 | $ | 873.83 |
| 214878 | 5213144801 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144801 | $ | 55.20 |
| 214878 | 5213144814 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144814 | $ | 18.30 |
| 214878 | 5213144815 | C8 | 7/1/2022 | 8/30/2022 | 9/16/2022 | 9/16/2022 | 77 | 5213144815 | $ | 2,547.36 |
| 214878 | 5213144816 | C8 | 7/5/2022 | 9/3/2022 | 9/16/2022 | 9/16/2022 | 73 | 5213144816 | $ | 237.39 |
| 214878 | 5213144817 | C8 | 7/5/2022 | 9/3/2022 | 9/16/2022 | 9/16/2022 | 73 | 5213144817 | $ | 299.97 |
| 214878 | 5213144818 | C8 | 7/5/2022 | 9/3/2022 | 9/16/2022 | 9/16/2022 | 73 | 5213144818 | $ | 363.47 |
| 214878 | 5213144819 | C8 | 7/5/2022 | 9/3/2022 | 9/16/2022 | 9/16/2022 | 73 | 5213144819 | $ | 661.42 |
| 214878 | 5213144820 | C8 | 7/5/2022 | 9/3/2022 | 9/16/2022 | 9/16/2022 | 73 | 5213144820 | $ | 1,120.65 |
| 214878 | 5213144821 | C8 | 7/5/2022 | 9/3/2022 | 9/16/2022 | 9/16/2022 | 73 | 5213144821 | $ | 440.93 |
| 214878 | 5213144822 | C8 | 7/5/2022 | 9/3/2022 | 9/16/2022 | 9/16/2022 | 73 | 5213144822 | $ | 22.20 |
| 214878 | 5213144823 | C8 | 7/5/2022 | 9/3/2022 | 9/16/2022 | 9/16/2022 | 73 | 5213144823 | $ | 71.49 |
| 214878 | 5213144824 | C8 | 7/5/2022 | 9/3/2022 | 9/16/2022 | 9/16/2022 | 73 | 5213144824 | $ | 326.75 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 10 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213144825 | C8 | 7/5/2022 | 9/3/2022 | 9/16/2022 | 9/16/2022 | 73 | 5213144825 | $ | 767.18 |
| 214878 | 5213132492 | C8 | 5/16/2022 | 7/15/2022 | 9/27/2022 | 9/27/2022 | 134 | 5213132492 | $ | 1,795.48 |
| 214878 | 5213136394 | C8 | 6/6/2022 | 8/5/2022 | 9/27/2022 | 9/27/2022 | 113 | 5213136394 | $ | 71.48 |
| 214878 | 5213136779 | C8 | 6/7/2022 | 8/6/2022 | 9/27/2022 | 9/27/2022 | 112 | 5213136779 | $ | 71.48 |
| 214878 | 5213136863 | C8 | 6/6/2022 | 8/5/2022 | 9/27/2022 | 9/27/2022 | 113 | 5213136863 | $ | 142.96 |
| 214878 | 5213137891 | C8 | 6/10/2022 | 8/9/2022 | 9/27/2022 | 9/27/2022 | 109 | 5213137891 | $ | 176.76 |
| 214878 | 5213138015 | C8 | 6/13/2022 | 8/12/2022 | 9/27/2022 | 9/27/2022 | 106 | 5213138015 | $ | 285.92 |
| 214878 | 5213138016 | C8 | 6/13/2022 | 8/12/2022 | 9/27/2022 | 9/27/2022 | 106 | 5213138016 | $ | 370.83 |
| 214878 | 5213138017 | C8 | 6/13/2022 | 8/12/2022 | 9/27/2022 | 9/27/2022 | 106 | 5213138017 | $ | 428.88 |
| 214878 | 5213138018 | C8 | 6/13/2022 | 8/12/2022 | 9/27/2022 | 9/27/2022 | 106 | 5213138018 | $ | 370.83 |
| 214878 | 5213138019 | C8 | 6/13/2022 | 8/12/2022 | 9/27/2022 | 9/27/2022 | 106 | 5213138019 | $ | 62.98 |
| 214878 | 5213138020 | C8 | 6/13/2022 | 8/12/2022 | 9/27/2022 | 9/27/2022 | 106 | 5213138020 | $ | 1,908.63 |
| 214878 | 5213138464 | C8 | 6/13/2022 | 8/12/2022 | 9/27/2022 | 9/27/2022 | 106 | 5213138464 | $ | 370.83 |
| 214878 | 5213141610 | C8 | 6/23/2022 | 8/22/2022 | 9/27/2022 | 9/27/2022 | 96 | 5213141610 | $ | 1,287.78 |
| 214878 | 5213141612 | C8 | 6/23/2022 | 8/22/2022 | 9/27/2022 | 9/27/2022 | 96 | 5213141612 | $ | 1,784.00 |
| 214878 | 5213143658 | C8 | 6/28/2022 | 8/27/2022 | 9/27/2022 | 9/27/2022 | 91 | 5213143658 | $ | 16.50 |
| 214878 | 5213143762 | C8 | 6/28/2022 | 8/27/2022 | 9/27/2022 | 9/27/2022 | 91 | 5213143762 | $ | 1,828.48 |
| 214878 | 5213143764 | C8 | 6/28/2022 | 8/27/2022 | 9/27/2022 | 9/27/2022 | 91 | 5213143764 | $ | 1,556.82 |
| 214878 | 5213144325 | C8 | 6/29/2022 | 8/28/2022 | 9/27/2022 | 9/27/2022 | 90 | 5213144325 | $ | 16.50 |
| 214878 | 5213144757 | C8 | 7/1/2022 | 8/30/2022 | 9/27/2022 | 9/27/2022 | 88 | 5213144757 | $ | 22.20 |
| 214878 | 5213144758 | C8 | 7/1/2022 | 8/30/2022 | 9/27/2022 | 9/27/2022 | 88 | 5213144758 | $ | 22.20 |
| 214878 | 5213145239 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145239 | $ | 22.20 |
| 214878 | 5213145240 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145240 | $ | 1,597.74 |
| 214878 | 5213145241 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145241 | $ | 67.50 |
| 214878 | 5213145242 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145242 | $ | 787.96 |
| 214878 | 5213145243 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145243 | $ | 81.00 |
| 214878 | 5213145244 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145244 | $ | 16.50 |
| 214878 | 5213145245 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145245 | $ | 2,185.41 |
| 214878 | 5213145246 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145246 | $ | 257.31 |
| 214878 | 5213145249 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145249 | $ | 321.24 |
| 214878 | 5213145250 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145250 | $ | 1,004.34 |
| 214878 | 5213145251 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145251 | $ | 488.63 |
| 214878 | 5213145252 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145252 | $ | 502.17 |
| 214878 | 5213145253 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145253 | $ | 10,353.06 |

Case 24-01336-VFP   Doc 22-29   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc Exhibit D - Part 7   Page 11 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213145254 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145254 | $ | 619.20 |
| 214878 | 5213145255 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145255 | $ | 8,256.00 |
| 214878 | 5213145256 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145256 | $ | 5,595.84 |
| 214878 | 5213145257 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145257 | $ | 281.68 |
| 214878 | 5213145258 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145258 | $ | 2,370.16 |
| 214878 | 5213145259 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145259 | $ | 5,272.83 |
| 214878 | 5213145260 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145260 | $ | 2,687.80 |
| 214878 | 5213145261 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145261 | $ | 17,129.92 |
| 214878 | 5213145262 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145262 | $ | 2,719.40 |
| 214878 | 5213145263 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145263 | $ | 5,617.36 |
| 214878 | 5213145264 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145264 | $ | 4,626.00 |
| 214878 | 5213145265 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145265 | $ | 22.20 |
| 214878 | 5213145266 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145266 | $ | 120.70 |
| 214878 | 5213145267 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145267 | $ | 2,006.46 |
| 214878 | 5213145268 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145268 | $ | 673.12 |
| 214878 | 5213145269 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145269 | $ | 22.20 |
| 214878 | 5213145270 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145270 | $ | 69.90 |
| 214878 | 5213145271 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145271 | $ | 460.13 |
| 214878 | 5213145272 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145272 | $ | 38.40 |
| 214878 | 5213145273 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145273 | $ | 16.50 |
| 214878 | 5213145274 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145274 | $ | 22.20 |
| 214878 | 5213145275 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145275 | $ | 320.76 |
| 214878 | 5213145276 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145276 | $ | 22.20 |
| 214878 | 5213145277 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145277 | $ | 54.90 |
| 214878 | 5213145278 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145278 | $ | 672.62 |
| 214878 | 5213145279 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145279 | $ | 502.43 |
| 214878 | 5213145280 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145280 | $ | 1,218.40 |
| 214878 | 5213145281 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145281 | $ | 22.20 |
| 214878 | 5213145282 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145282 | $ | 19.20 |
| 214878 | 5213145283 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145283 | $ | 673.08 |
| 214878 | 5213145284 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145284 | $ | 440.93 |
| 214878 | 5213145285 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145285 | $ | 22.20 |
| 214878 | 5213145286 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145286 | $ | 120.30 |
| 214878 | 5213145287 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145287 | $ | 1,704.87 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 7    Page 12 of 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213145288 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145288 | $ | 177.72 |
| 214878 | 5213145289 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145289 | $ | 271.79 |
| 214878 | 5213145290 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145290 | $ | 1,137.98 |
| 214878 | 5213145291 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145291 | $ | 288.69 |
| 214878 | 5213145292 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145292 | $ | 22.20 |
| 214878 | 5213145293 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145293 | $ | 19.20 |
| 214878 | 5213145296 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145296 | $ | 369.84 |
| 214878 | 5213145297 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145297 | $ | 16.50 |
| 214878 | 5213145298 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145298 | $ | 480.19 |
| 214878 | 5213145299 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145299 | $ | 22.20 |
| 214878 | 5213145300 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145300 | $ | 460.18 |
| 214878 | 5213145301 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145301 | $ | 679.45 |
| 214878 | 5213145302 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145302 | $ | 22.20 |
| 214878 | 5213145303 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145303 | $ | 278.94 |
| 214878 | 5213145304 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145304 | $ | 929.04 |
| 214878 | 5213145305 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145305 | $ | 38.40 |
| 214878 | 5213145306 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145306 | $ | 299.39 |
| 214878 | 5213145307 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145307 | $ | 1,009.84 |
| 214878 | 5213145308 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145308 | $ | 22.20 |
| 214878 | 5213145309 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145309 | $ | 354.35 |
| 214878 | 5213145310 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145310 | $ | 1,763.72 |
| 214878 | 5213145311 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145311 | $ | 22.20 |
| 214878 | 5213145312 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145312 | $ | 284.68 |
| 214878 | 5213145313 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145313 | $ | 19.20 |
| 214878 | 5213145314 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145314 | $ | 22.20 |
| 214878 | 5213145315 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145315 | $ | 35.10 |
| 214878 | 5213145316 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145316 | $ | 22.20 |
| 214878 | 5213145317 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145317 | $ | 525.00 |
| 214878 | 5213145318 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145318 | $ | 6,646.11 |
| 214878 | 5213145319 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145319 | $ | 263.69 |
| 214878 | 5213145320 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145320 | $ | 22.20 |
| 214878 | 5213145321 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145321 | $ | 357.44 |
| 214878 | 5213145322 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145322 | $ | 385.28 |
| 214878 | 5213145323 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145323 | $ | 446.38 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 13 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213145324 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | | 9/27/2022 | 84 | 5213145324 | $ | 454.16 |
| 214878 | 5213145325 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | | 9/27/2022 | 84 | 5213145325 | $ | 43.20 |
| 214878 | 5213145574 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145574 | $ | 22.20 |
| 214878 | 5213145575 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145575 | $ | 969.65 |
| 214878 | 5213145576 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145576 | $ | 22.20 |
| 214878 | 5213145577 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145577 | $ | 712.10 |
| 214878 | 5213145578 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145578 | $ | 93.20 |
| 214878 | 5213145579 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145579 | $ | 429.65 |
| 214878 | 5213145580 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145580 | $ | 657.23 |
| 214878 | 5213145581 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145581 | $ | 837.55 |
| 214878 | 5213145582 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145582 | $ | 22.20 |
| 214878 | 5213145583 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145583 | $ | 669.69 |
| 214878 | 5213145584 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145584 | $ | 76.80 |
| 214878 | 5213145585 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145585 | $ | 726.89 |
| 214878 | 5213145586 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145586 | $ | 160.80 |
| 214878 | 5213145587 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145587 | $ | 500.43 |
| 214878 | 5213145588 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145588 | $ | 22.20 |
| 214878 | 5213145589 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145589 | $ | 977.62 |
| 214878 | 5213145590 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145590 | $ | 198.60 |
| 214878 | 5213145591 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145591 | $ | 411.92 |
| 214878 | 5213145592 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145592 | $ | 271.69 |
| 214878 | 5213145593 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145593 | $ | 1,004.34 |
| 214878 | 5213145594 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145594 | $ | 334.78 |
| 214878 | 5213145595 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145595 | $ | 502.17 |
| 214878 | 5213145596 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145596 | $ | 642.48 |
| 214878 | 5213145597 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145597 | $ | 13,127.10 |
| 214878 | 5213145598 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145598 | $ | 825.60 |
| 214878 | 5213145599 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145599 | $ | 6,696.18 |
| 214878 | 5213145600 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145600 | $ | 412.80 |
| 214878 | 5213145601 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145601 | $ | 412.80 |
| 214878 | 5213145602 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145602 | $ | 362.16 |
| 214878 | 5213145603 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145603 | $ | 233.16 |
| 214878 | 5213145604 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145604 | $ | 1,523.03 |
| 214878 | 5213145605 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | | 9/27/2022 | 82 | 5213145605 | $ | 6,444.57 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 14 of 45

| 214878 | 5213145606 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | 9/27/2022 | 82 | 5213145606 | $ | 2,719.40 |
| 214878 | 5213145607 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | 9/27/2022 | 82 | 5213145607 | $ | 5,517.05 |
| 214878 | 5213145608 | C8 | 7/7/2022 | 9/5/2022 | 9/27/2022 | 9/27/2022 | 82 | 5213145608 | $ | 11,649.07 |
| 214878 | 5213145653 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145653 | $ | 1,339.12 |
| 214878 | 5213145654 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145654 | $ | 481.86 |
| 214878 | 5213145655 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145655 | $ | 1,004.34 |
| 214878 | 5213145656 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145656 | $ | 481.86 |
| 214878 | 5213145657 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145657 | $ | 3,715.20 |
| 214878 | 5213145658 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145658 | $ | 619.20 |
| 214878 | 5213145659 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145659 | $ | 167.39 |
| 214878 | 5213145660 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145660 | $ | 9,081.60 |
| 214878 | 5213145661 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145661 | $ | 52,146.45 |
| 214878 | 5213145662 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145662 | $ | 482.88 |
| 214878 | 5213145663 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145663 | $ | 2,797.92 |
| 214878 | 5213145664 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145664 | $ | 4,205.96 |
| 214878 | 5213145665 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145665 | $ | 2,000.16 |
| 214878 | 5213145666 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145666 | $ | 2,719.40 |
| 214878 | 5213145798 | C8 | 7/5/2022 | 9/3/2022 | 9/27/2022 | 9/27/2022 | 84 | 5213145798 | $ | 27,433.61 |
| 214878 | 5213145799 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145799 | $ | 3,897.31 |
| 214878 | 5213145800 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145800 | $ | 538.08 |
| 214878 | 5213145801 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145801 | $ | 5,517.05 |
| 214878 | 5213145802 | C8 | 7/6/2022 | 9/4/2022 | 9/27/2022 | 9/27/2022 | 83 | 5213145802 | $ | 22,048.70 |
| 214878 | 5213145825 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145825 | $ | 52,146.45 |
| 214878 | 5213145826 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145826 | $ | 18,637.57 |
| 214878 | 5213145867 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145867 | $ | 18.30 |
| 214878 | 5213145868 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145868 | $ | 65.40 |
| 214878 | 5213145869 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145869 | $ | 14.85 |
| 214878 | 5213145870 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145870 | $ | 431.34 |
| 214878 | 5213145871 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145871 | $ | 51.20 |
| 214878 | 5213145872 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145872 | $ | 14.85 |
| 214878 | 5213145873 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145873 | $ | 14.85 |
| 214878 | 5213145874 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145874 | $ | 43.20 |
| 214878 | 5213145934 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145934 | $ | 502.17 |
| 214878 | 5213145935 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145935 | $ | 2,008.68 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 15 of 45

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc<br>Exhibit D - Part 7    Page 16 of 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213145936 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145936 | $ | 4,017.36 |
| 214878 | 5213145937 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145937 | $ | 481.86 |
| 214878 | 5213145938 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145938 | $ | 12,095.10 |
| 214878 | 5213145939 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145939 | $ | 18,274.90 |
| 214878 | 5213145940 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145940 | $ | 4,703.65 |
| 214878 | 5213145941 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145941 | $ | 225.75 |
| 214878 | 5213145942 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145942 | $ | 482.88 |
| 214878 | 5213145943 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145943 | $ | 756.21 |
| 214878 | 5213145944 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145944 | $ | 1,523.03 |
| 214878 | 5213145945 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145945 | $ | 8,788.05 |
| 214878 | 5213145946 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145946 | $ | 3,333.60 |
| 214878 | 5213145947 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145947 | $ | 2,719.40 |
| 214878 | 5213145948 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145948 | $ | 5,416.74 |
| 214878 | 5213145949 | C8 | 7/8/2022 | 9/6/2022 | 9/27/2022 | 9/27/2022 | 81 | 5213145949 | $ | 1,452.96 |
| 214878 | 5213146677 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146677 | $ | 2,879.79 |
| 214878 | 5213146678 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146678 | $ | 231.00 |
| 214878 | 5213146679 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146679 | $ | 3,492.40 |
| 214878 | 5213146733 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146733 | $ | 14.85 |
| 214878 | 5213146734 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146734 | $ | 315.46 |
| 214878 | 5213146735 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146735 | $ | 14.85 |
| 214878 | 5213146737 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146737 | $ | 41.40 |
| 214878 | 5213146738 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146738 | $ | 14.85 |
| 214878 | 5213146739 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146739 | $ | 29.70 |
| 214878 | 5213146740 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146740 | $ | 546.74 |
| 214878 | 5213146741 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146741 | $ | 169.16 |
| 214878 | 5213146742 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146742 | $ | 14.85 |
| 214878 | 5213146743 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146743 | $ | 220.49 |
| 214878 | 5213146744 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146744 | $ | 14.85 |
| 214878 | 5213146745 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146745 | $ | 600.30 |
| 214878 | 5213146746 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146746 | $ | 31.80 |
| 214878 | 5213146747 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146747 | $ | 14.85 |
| 214878 | 5213146748 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146748 | $ | 14.85 |
| 214878 | 5213146749 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146749 | $ | 2,183.74 |
| 214878 | 5213146750 | C8 | 7/11/2022 | 9/9/2022 | 9/27/2022 | 9/27/2022 | 78 | 5213146750 | $ | 16.50 |

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213146751 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146751 | $ | 14.85 |
| 214878 | 5213146752 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146752 | $ | 552.97 |
| 214878 | 5213146753 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146753 | $ | 22.20 |
| 214878 | 5213146754 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146754 | $ | 3,932.09 |
| 214878 | 5213146755 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146755 | $ | 14.85 |
| 214878 | 5213146756 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146756 | $ | 935.44 |
| 214878 | 5213146757 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146757 | $ | 72.00 |
| 214878 | 5213146758 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146758 | $ | 14.85 |
| 214878 | 5213146759 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146759 | $ | 14.85 |
| 214878 | 5213146760 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146760 | $ | 609.80 |
| 214878 | 5213146761 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146761 | $ | 19.20 |
| 214878 | 5213146762 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146762 | $ | 14.85 |
| 214878 | 5213146763 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146763 | $ | 963.43 |
| 214878 | 5213146764 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213146764 | $ | 86.40 |
| 214878 | 5213147021 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147021 | $ | 844.60 |
| 214878 | 5213147022 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147022 | $ | 882.08 |
| 214878 | 5213147023 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147023 | $ | 16,175.25 |
| 214878 | 5213147024 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147024 | $ | 882.08 |
| 214878 | 5213147025 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147025 | $ | 10,529.40 |
| 214878 | 5213147026 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147026 | $ | 172.47 |
| 214878 | 5213147027 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147027 | $ | 4,211.76 |
| 214878 | 5213147028 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147028 | $ | 419.08 |
| 214878 | 5213147029 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147029 | $ | 764.79 |
| 214878 | 5213147030 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147030 | $ | 155.22 |
| 214878 | 5213147031 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147031 | $ | 839.79 |
| 214878 | 5213147032 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147032 | $ | 16.50 |
| 214878 | 5213147033 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147033 | $ | 70.39 |
| 214878 | 5213147034 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147034 | $ | 2,041.31 |
| 214878 | 5213147035 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147035 | $ | 609.57 |
| 214878 | 5213147036 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147036 | $ | 310.44 |
| 214878 | 5213147037 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147037 | $ | 34,014.96 |
| 214878 | 5213147038 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147038 | $ | 10,155.38 |
| 214878 | 5213147381 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147381 | $ | 3,480.75 |
| 214878 | 5213147382 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147382 | $ | 7,149.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213147383 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147383 | $ | 13,161.75 |
| 214878 | 5213147384 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147384 | $ | 882.08 |
| 214878 | 5213147385 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147385 | $ | 209.54 |
| 214878 | 5213147386 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147386 | $ | 16.50 |
| 214878 | 5213147387 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147387 | $ | 3,097.16 |
| 214878 | 5213147388 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147388 | $ | 2,438.28 |
| 214878 | 5213147389 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147389 | $ | 9,987.64 |
| 214878 | 5213147390 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147390 | $ | 7,141.94 |
| 214878 | 5213147391 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147391 | $ | 38.40 |
| 214878 | 5213147392 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147392 | $ | 31.80 |
| 214878 | 5213147393 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147393 | $ | 14.85 |
| 214878 | 5213147394 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147394 | $ | 29.70 |
| 214878 | 5213147395 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147395 | $ | 1,552.68 |
| 214878 | 5213147396 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147396 | $ | 14.85 |
| 214878 | 5213147398 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147398 | $ | 1,038.59 |
| 214878 | 5213147400 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147400 | $ | 14.85 |
| 214878 | 5213147401 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147401 | $ | 256.82 |
| 214878 | 5213147402 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147402 | $ | 1,066.60 |
| 214878 | 5213147403 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147403 | $ | 18.30 |
| 214878 | 5213147404 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147404 | $ | 14.85 |
| 214878 | 5213147405 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147405 | $ | 14.85 |
| 214878 | 5213147406 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147406 | $ | 1,322.56 |
| 214878 | 5213147407 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147407 | $ | 18.30 |
| 214878 | 5213147408 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147408 | $ | 467.60 |
| 214878 | 5213147409 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147409 | $ | 212.90 |
| 214878 | 5213147410 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147410 | $ | 14.85 |
| 214878 | 5213147411 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147411 | $ | 563.24 |
| 214878 | 5213147412 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147412 | $ | 269.04 |
| 214878 | 5213147413 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147413 | $ | 14.85 |
| 214878 | 5213147414 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147414 | $ | 477.63 |
| 214878 | 5213147415 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147415 | $ | 8,957.59 |
| 214878 | 5213147416 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147416 | $ | 14.85 |
| 214878 | 5213147417 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147417 | $ | 14.85 |
| 214878 | 5213147418 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147418 | $ | 992.66 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 18 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213147419 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147419 | $ | 16.50 |
| 214878 | 5213147420 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147420 | $ | 14.85 |
| 214878 | 5213147421 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147421 | $ | 14.85 |
| 214878 | 5213147422 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147422 | $ | 1,541.24 |
| 214878 | 5213147423 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147423 | $ | 808.65 |
| 214878 | 5213147424 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147424 | $ | 14.85 |
| 214878 | 5213147425 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147425 | $ | 349.56 |
| 214878 | 5213147426 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147426 | $ | 29.70 |
| 214878 | 5213147427 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147427 | $ | 237.36 |
| 214878 | 5213147428 | C8 | 7/12/2022 | 9/10/2022 | 9/27/2022 | 9/27/2022 | 77 | 5213147428 | $ | 94.40 |
| 214878 | 5213147429 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147429 | $ | 218.28 |
| 214878 | 5213147430 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147430 | $ | 238.79 |
| 214878 | 5213147431 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147431 | $ | 14.85 |
| 214878 | 5213147432 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147432 | $ | 185.96 |
| 214878 | 5213147433 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147433 | $ | 333.74 |
| 214878 | 5213147434 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147434 | $ | 14.85 |
| 214878 | 5213147435 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147435 | $ | 43.20 |
| 214878 | 5213147436 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147436 | $ | 72.00 |
| 214878 | 5213147437 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147437 | $ | 14.85 |
| 214878 | 5213147438 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147438 | $ | 14.85 |
| 214878 | 5213147439 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147439 | $ | 299.14 |
| 214878 | 5213147440 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147440 | $ | 167.52 |
| 214878 | 5213147441 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147441 | $ | 29.70 |
| 214878 | 5213147442 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147442 | $ | 1,013.77 |
| 214878 | 5213147443 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147443 | $ | 18.30 |
| 214878 | 5213147444 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147444 | $ | 29.70 |
| 214878 | 5213147445 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147445 | $ | 415.28 |
| 214878 | 5213147446 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147446 | $ | 19.20 |
| 214878 | 5213147737 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147737 | $ | 38,109.93 |
| 214878 | 5213147739 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147739 | $ | 882.08 |
| 214878 | 5213147741 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147741 | $ | 172.47 |
| 214878 | 5213147743 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147743 | $ | 5,849.64 |
| 214878 | 5213147745 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147745 | $ | 591.55 |
| 214878 | 5213147747 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147747 | $ | 7,370.58 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 19 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213147749 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147749 | $ | 628.62 |
| 214878 | 5213147750 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147750 | $ | 155.22 |
| 214878 | 5213147752 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147752 | $ | 628.62 |
| 214878 | 5213147754 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147754 | $ | 628.62 |
| 214878 | 5213147756 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147756 | $ | 16.50 |
| 214878 | 5213147758 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147758 | $ | 281.56 |
| 214878 | 5213147759 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147759 | $ | 2,674.82 |
| 214878 | 5213147761 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147761 | $ | 2,438.28 |
| 214878 | 5213147763 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147763 | $ | 4,095.00 |
| 214878 | 5213147766 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147766 | $ | 1,911.12 |
| 214878 | 5213147787 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147787 | $ | 14.85 |
| 214878 | 5213147789 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147789 | $ | 376.41 |
| 214878 | 5213147792 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147792 | $ | 18.30 |
| 214878 | 5213147794 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147794 | $ | 14.85 |
| 214878 | 5213147796 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147796 | $ | 177.63 |
| 214878 | 5213147798 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147798 | $ | 145.16 |
| 214878 | 5213147818 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147818 | $ | 251.93 |
| 214878 | 5213147821 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147821 | $ | 314.80 |
| 214878 | 5213147824 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147824 | $ | 6,166.41 |
| 214878 | 5213147825 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147825 | $ | 18.30 |
| 214878 | 5213147826 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147826 | $ | 54.90 |
| 214878 | 5213147827 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147827 | $ | 1,553.41 |
| 214878 | 5213147828 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147828 | $ | 16.50 |
| 214878 | 5213147829 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147829 | $ | 132.39 |
| 214878 | 5213147830 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147830 | $ | 264.57 |
| 214878 | 5213147831 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147831 | $ | 922.10 |
| 214878 | 5213147832 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147832 | $ | 14.85 |
| 214878 | 5213147833 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147833 | $ | 80.10 |
| 214878 | 5213147834 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147834 | $ | 14.85 |
| 214878 | 5213147835 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147835 | $ | 16.50 |
| 214878 | 5213147836 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147836 | $ | 403.56 |
| 214878 | 5213147837 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147837 | $ | 18.30 |
| 214878 | 5213147838 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147838 | $ | 14.85 |
| 214878 | 5213147839 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147839 | $ | 14.85 |

Case 24-01336-VFP Doc 22-29 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 7 Page 20 of 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213147840 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147840 | $ | 648.68 |
| 214878 | 5213147841 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147841 | $ | 14.85 |
| 214878 | 5213147842 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147842 | $ | 14.85 |
| 214878 | 5213147843 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147843 | $ | 113.98 |
| 214878 | 5213147844 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147844 | $ | 14.85 |
| 214878 | 5213147845 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147845 | $ | 252.58 |
| 214878 | 5213147846 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147846 | $ | 440.98 |
| 214878 | 5213147849 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147849 | $ | 59.40 |
| 214878 | 5213147850 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147850 | $ | 36.60 |
| 214878 | 5213147851 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147851 | $ | 224.10 |
| 214878 | 5213147852 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147852 | $ | 220.49 |
| 214878 | 5213147853 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147853 | $ | 14.85 |
| 214878 | 5213147854 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147854 | $ | 14.85 |
| 214878 | 5213147855 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147855 | $ | 38.70 |
| 214878 | 5213147856 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147856 | $ | 14.85 |
| 214878 | 5213147857 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147857 | $ | 726.94 |
| 214878 | 5213147858 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147858 | $ | 16.50 |
| 214878 | 5213147859 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147859 | $ | 14.85 |
| 214878 | 5213147860 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147860 | $ | 14.85 |
| 214878 | 5213147861 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147861 | $ | 56.80 |
| 214878 | 5213147862 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147862 | $ | 1,745.66 |
| 214878 | 5213147863 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147863 | $ | 16.50 |
| 214878 | 5213147864 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147864 | $ | 431.22 |
| 214878 | 5213147865 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147865 | $ | 142.98 |
| 214878 | 5213147866 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147866 | $ | 14.85 |
| 214878 | 5213147867 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147867 | $ | 14.85 |
| 214878 | 5213147868 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147868 | $ | 537.13 |
| 214878 | 5213147869 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147869 | $ | 233.67 |
| 214878 | 5213147870 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147870 | $ | 14.85 |
| 214878 | 5213147871 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147871 | $ | 857.41 |
| 214878 | 5213147872 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147872 | $ | 404.59 |
| 214878 | 5213147873 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147873 | $ | 19.20 |
| 214878 | 5213147874 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147874 | $ | 14.85 |
| 214878 | 5213147875 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | | 9/27/2022 | 76 | 5213147875 | $ | 14.85 |

Case 24-01336-VFP Doc 22-29 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 7 Page 21 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213147876 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147876 | $ | 466.78 |
| 214878 | 5213147877 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147877 | $ | 33.15 |
| 214878 | 5213147878 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147878 | $ | 14.85 |
| 214878 | 5213147879 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147879 | $ | 1,132.82 |
| 214878 | 5213147880 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147880 | $ | 14.85 |
| 214878 | 5213147881 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147881 | $ | 14.85 |
| 214878 | 5213147882 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147882 | $ | 396.91 |
| 214878 | 5213147883 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147883 | $ | 50.00 |
| 214878 | 5213147884 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147884 | $ | 14.85 |
| 214878 | 5213147885 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147885 | $ | 305.46 |
| 214878 | 5213147886 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147886 | $ | 14.85 |
| 214878 | 5213147887 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147887 | $ | 2,063.36 |
| 214878 | 5213147888 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147888 | $ | 933.38 |
| 214878 | 5213147889 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147889 | $ | 31.80 |
| 214878 | 5213147890 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147890 | $ | 14.85 |
| 214878 | 5213147891 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147891 | $ | 14.85 |
| 214878 | 5213147892 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147892 | $ | 341.11 |
| 214878 | 5213147893 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147893 | $ | 51.20 |
| 214878 | 5213147894 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147894 | $ | 41.50 |
| 214878 | 5213147895 | C8 | 7/13/2022 | 9/11/2022 | 9/27/2022 | 9/27/2022 | 76 | 5213147895 | $ | 14.85 |
| 214878 | 5213147913 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147913 | $ | 29.70 |
| 214878 | 5213147914 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147914 | $ | 395.16 |
| 214878 | 5213147915 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147915 | $ | 62.98 |
| 214878 | 5213147916 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147916 | $ | 14.85 |
| 214878 | 5213147917 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147917 | $ | 325.16 |
| 214878 | 5213147918 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147918 | $ | 896.44 |
| 214878 | 5213147919 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147919 | $ | 44.55 |
| 214878 | 5213147920 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147920 | $ | 4,022.02 |
| 214878 | 5213147921 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147921 | $ | 16.50 |
| 214878 | 5213147922 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147922 | $ | 14.85 |
| 214878 | 5213147923 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147923 | $ | 221.15 |
| 214878 | 5213147924 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147924 | $ | 51.20 |
| 214878 | 5213147925 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147925 | $ | 630.64 |
| 214878 | 5213147926 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147926 | $ | 62.98 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 22 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213147935 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147935 | $ | 14.85 |
| 214878 | 5213147941 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147941 | $ | 14.85 |
| 214878 | 5213147948 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147948 | $ | 29.70 |
| 214878 | 5213147955 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147955 | $ | 958.77 |
| 214878 | 5213147956 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147956 | $ | 14.85 |
| 214878 | 5213147957 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147957 | $ | 1,387.68 |
| 214878 | 5213147958 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147958 | $ | 324.76 |
| 214878 | 5213147959 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147959 | $ | 60.60 |
| 214878 | 5213147960 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147960 | $ | 14.85 |
| 214878 | 5213147961 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147961 | $ | 285.60 |
| 214878 | 5213147962 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147962 | $ | 1,167.61 |
| 214878 | 5213147963 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147963 | $ | 220.49 |
| 214878 | 5213147964 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147964 | $ | 14.85 |
| 214878 | 5213147965 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147965 | $ | 14.85 |
| 214878 | 5213147966 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147966 | $ | 918.82 |
| 214878 | 5213147967 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147967 | $ | 1,974.32 |
| 214878 | 5213147968 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147968 | $ | 19.20 |
| 214878 | 5213147969 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147969 | $ | 14.85 |
| 214878 | 5213147970 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147970 | $ | 106.05 |
| 214878 | 5213147971 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147971 | $ | 161.28 |
| 214878 | 5213147972 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147972 | $ | 14.85 |
| 214878 | 5213147973 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147973 | $ | 14.85 |
| 214878 | 5213147974 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147974 | $ | 19.20 |
| 214878 | 5213147975 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147975 | $ | 567.72 |
| 214878 | 5213147976 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147976 | $ | 670.83 |
| 214878 | 5213147977 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147977 | $ | 40.50 |
| 214878 | 5213147978 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147978 | $ | 340.20 |
| 214878 | 5213147979 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147979 | $ | 14.85 |
| 214878 | 5213147980 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147980 | $ | 1,600.75 |
| 214878 | 5213147981 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147981 | $ | 346.45 |
| 214878 | 5213147982 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147982 | $ | 861.35 |
| 214878 | 5213147983 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147983 | $ | 214.47 |
| 214878 | 5213147984 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147984 | $ | 14.85 |
| 214878 | 5213147985 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147985 | $ | 659.37 |

Case 24-01336-VFP Doc 22-29 Exhibit D - Part 7 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Page 23 of 45

Case 24-01336-VFP    Doc 22-29  Exhibit D - Part 7   Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Page 24 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213147986 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147986 | $ | 227.16 |
| 214878 | 5213147987 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147987 | $ | 19.20 |
| 214878 | 5213147988 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147988 | $ | 14.85 |
| 214878 | 5213147989 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147989 | $ | 14.85 |
| 214878 | 5213147990 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147990 | $ | 472.67 |
| 214878 | 5213147991 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147991 | $ | 220.49 |
| 214878 | 5213147992 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147992 | $ | 14.85 |
| 214878 | 5213147993 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147993 | $ | 14.85 |
| 214878 | 5213147994 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147994 | $ | 441.77 |
| 214878 | 5213147995 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147995 | $ | 172.92 |
| 214878 | 5213147996 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147996 | $ | 14.85 |
| 214878 | 5213147997 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147997 | $ | 14.85 |
| 214878 | 5213147998 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147998 | $ | 1,724.22 |
| 214878 | 5213147999 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213147999 | $ | 457.48 |
| 214878 | 5213148000 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148000 | $ | 14.85 |
| 214878 | 5213148001 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148001 | $ | 36.90 |
| 214878 | 5213148002 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148002 | $ | 16.50 |
| 214878 | 5213148005 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148005 | $ | 14.85 |
| 214878 | 5213148006 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148006 | $ | 2,234.95 |
| 214878 | 5213148007 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148007 | $ | 30.96 |
| 214878 | 5213148008 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148008 | $ | 14.85 |
| 214878 | 5213148009 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148009 | $ | 1,556.17 |
| 214878 | 5213148010 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148010 | $ | 321.66 |
| 214878 | 5213148011 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148011 | $ | 14.85 |
| 214878 | 5213148012 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148012 | $ | 14.85 |
| 214878 | 5213148013 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148013 | $ | 267.36 |
| 214878 | 5213148014 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148014 | $ | 16.50 |
| 214878 | 5213148015 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148015 | $ | 14.85 |
| 214878 | 5213148016 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148016 | $ | 75.10 |
| 214878 | 5213148017 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148017 | $ | 1,098.74 |
| 214878 | 5213148018 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148018 | $ | 22.20 |
| 214878 | 5213148019 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148019 | $ | 167.68 |
| 214878 | 5213148020 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148020 | $ | 18.30 |
| 214878 | 5213148021 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148021 | $ | 14.85 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213148022 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148022 | $ | 176.74 |
| 214878 | 5213148023 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148023 | $ | 45.81 |
| 214878 | 5213148024 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148024 | $ | 220.49 |
| 214878 | 5213148025 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148025 | $ | 14.85 |
| 214878 | 5213148026 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148026 | $ | 81.00 |
| 214878 | 5213148027 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148027 | $ | 1,296.73 |
| 214878 | 5213148028 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148028 | $ | 458.78 |
| 214878 | 5213148029 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148029 | $ | 14.85 |
| 214878 | 5213148030 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148030 | $ | 14.85 |
| 214878 | 5213148031 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148031 | $ | 1,006.00 |
| 214878 | 5213148032 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148032 | $ | 84.20 |
| 214878 | 5213148033 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148033 | $ | 19.20 |
| 214878 | 5213148034 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148034 | $ | 14.85 |
| 214878 | 5213148035 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148035 | $ | 14.85 |
| 214878 | 5213148036 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148036 | $ | 1,404.17 |
| 214878 | 5213148037 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148037 | $ | 48.30 |
| 214878 | 5213148038 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148038 | $ | 14.85 |
| 214878 | 5213148039 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148039 | $ | 54.00 |
| 214878 | 5213148040 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148040 | $ | 348.99 |
| 214878 | 5213148041 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148041 | $ | 19.20 |
| 214878 | 5213148042 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148042 | $ | 1,782.07 |
| 214878 | 5213148043 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148043 | $ | 62.98 |
| 214878 | 5213148044 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148044 | $ | 501.15 |
| 214878 | 5213148045 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148045 | $ | 251.92 |
| 214878 | 5213148046 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148046 | $ | 547.49 |
| 214878 | 5213148047 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148047 | $ | 33.15 |
| 214878 | 5213148048 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148048 | $ | 14.85 |
| 214878 | 5213148049 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148049 | $ | 44.55 |
| 214878 | 5213148050 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148050 | $ | 825.26 |
| 214878 | 5213148051 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148051 | $ | 38.40 |
| 214878 | 5213148511 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148511 | $ | 14.85 |
| 214878 | 5213148512 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148512 | $ | 453.16 |
| 214878 | 5213148513 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148513 | $ | 238.79 |
| 214878 | 5213148514 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148514 | $ | 14.85 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 25 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213148515 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148515 | $ | 1,264.37 |
| 214878 | 5213148516 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148516 | $ | 236.99 |
| 214878 | 5213148517 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148517 | $ | 576.71 |
| 214878 | 5213148518 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148518 | $ | 14.85 |
| 214878 | 5213148519 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148519 | $ | 14.85 |
| 214878 | 5213148520 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148520 | $ | 263.65 |
| 214878 | 5213148521 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148521 | $ | 18.30 |
| 214878 | 5213148522 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148522 | $ | 56.70 |
| 214878 | 5213148523 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148523 | $ | 19.20 |
| 214878 | 5213148524 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148524 | $ | 14.85 |
| 214878 | 5213148525 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148525 | $ | 155.90 |
| 214878 | 5213148526 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148526 | $ | 1,046.82 |
| 214878 | 5213148527 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148527 | $ | 14.85 |
| 214878 | 5213148528 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148528 | $ | 465.95 |
| 214878 | 5213148529 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148529 | $ | 16.50 |
| 214878 | 5213148530 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148530 | $ | 14.85 |
| 214878 | 5213148531 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148531 | $ | 1,006.80 |
| 214878 | 5213148532 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148532 | $ | 14.85 |
| 214878 | 5213148533 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148533 | $ | 29.70 |
| 214878 | 5213148534 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148534 | $ | 760.65 |
| 214878 | 5213148535 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148535 | $ | 35.70 |
| 214878 | 5213148536 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148536 | $ | 14.85 |
| 214878 | 5213148537 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148537 | $ | 160.95 |
| 214878 | 5213148538 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148538 | $ | 786.39 |
| 214878 | 5213148539 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148539 | $ | 238.19 |
| 214878 | 5213148540 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148540 | $ | 14.85 |
| 214878 | 5213148541 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148541 | $ | 463.34 |
| 214878 | 5213148543 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148543 | $ | 44.55 |
| 214878 | 5213148544 | C8 | 7/14/2022 | 9/12/2022 | 9/27/2022 | 9/27/2022 | 75 | 5213148544 | $ | 1,056.14 |
| 214878 | 5213149250 | C8 | 7/15/2022 | 9/13/2022 | 9/27/2022 | 9/27/2022 | 74 | 5213149250 | $ | 335.58 |
| 214878 | 5213149251 | C8 | 7/19/2022 | 9/17/2022 | 9/27/2022 | 9/27/2022 | 70 | 5213149251 | $ | 223.72 |
| 214878 | 5213149252 | C8 | 7/19/2022 | 9/17/2022 | 9/27/2022 | 9/27/2022 | 70 | 5213149252 | $ | 16.50 |
| 214878 | 5213149253 | C8 | 7/19/2022 | 9/17/2022 | 9/27/2022 | 9/27/2022 | 70 | 5213149253 | $ | 163.00 |
| 214878 | 5213149254 | C8 | 7/19/2022 | 9/17/2022 | 9/27/2022 | 9/27/2022 | 70 | 5213149254 | $ | 163.00 |

Case 24-01336-VFP   Doc 22-29   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 7   Page 26 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213149255 | C8 | 7/19/2022 | 9/17/2022 | 9/27/2022 | 9/27/2022 | 70 | 5213149255 | $ | 181.58 |
| 214878 | 5213149256 | C8 | 7/19/2022 | 9/17/2022 | 9/27/2022 | 9/27/2022 | 70 | 5213149256 | $ | 2,441.73 |
| 214878 | 5213149257 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149257 | $ | 844.60 |
| 214878 | 5213149258 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149258 | $ | 882.08 |
| 214878 | 5213149259 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149259 | $ | 9,623.25 |
| 214878 | 5213149260 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149260 | $ | 172.47 |
| 214878 | 5213149261 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149261 | $ | 9,749.40 |
| 214878 | 5213149262 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149262 | $ | 480.20 |
| 214878 | 5213149263 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149263 | $ | 882.08 |
| 214878 | 5213149264 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149264 | $ | 419.08 |
| 214878 | 5213149265 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149265 | $ | 103.48 |
| 214878 | 5213149266 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149266 | $ | 838.16 |
| 214878 | 5213149267 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149267 | $ | 2,111.70 |
| 214878 | 5213149268 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149268 | $ | 838.16 |
| 214878 | 5213149269 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149269 | $ | 16.50 |
| 214878 | 5213149270 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149270 | $ | 229.95 |
| 214878 | 5213149271 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149271 | $ | 2,252.48 |
| 214878 | 5213149272 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149272 | $ | 1,015.95 |
| 214878 | 5213149273 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149273 | $ | 411.71 |
| 214878 | 5213149274 | C8 | 7/18/2022 | 9/16/2022 | 9/27/2022 | 9/27/2022 | 71 | 5213149274 | $ | 7,143.20 |
| 214878 | 5213133229 | C8 | 5/20/2022 | 7/19/2022 | 9/30/2022 | 9/30/2022 | 133 | 5213133229 | $ | 11,051.23 |
| 214878 | 5213139028 | C8 | 6/14/2022 | 8/13/2022 | 9/30/2022 | 9/30/2022 | 108 | 5213139028 | $ | 1,197.07 |
| 214878 | 5213141265 | C8 | 6/20/2022 | 8/19/2022 | 9/30/2022 | 9/30/2022 | 102 | 5213141265 | $ | 220.49 |
| 214878 | 5213141268 | C8 | 6/20/2022 | 8/19/2022 | 9/30/2022 | 9/30/2022 | 102 | 5213141268 | $ | 881.96 |
| 214878 | 5213141623 | C8 | 6/23/2022 | 8/22/2022 | 9/30/2022 | 9/30/2022 | 99 | 5213141623 | $ | 285.92 |
| 214878 | 5213141624 | C8 | 6/23/2022 | 8/22/2022 | 9/30/2022 | 9/30/2022 | 99 | 5213141624 | $ | 3,330.29 |
| 214878 | 5213141660 | C8 | 6/23/2022 | 8/22/2022 | 9/30/2022 | 9/30/2022 | 99 | 5213141660 | $ | 220.49 |
| 214878 | 5213141661 | C8 | 6/23/2022 | 8/22/2022 | 9/30/2022 | 9/30/2022 | 99 | 5213141661 | $ | 440.98 |
| 214878 | 5213141662 | C8 | 6/23/2022 | 8/22/2022 | 9/30/2022 | 9/30/2022 | 99 | 5213141662 | $ | 382.08 |
| 214878 | 5213141663 | C8 | 6/23/2022 | 8/22/2022 | 9/30/2022 | 9/30/2022 | 99 | 5213141663 | $ | 1,429.47 |
| 214878 | 5213141664 | C8 | 6/23/2022 | 8/22/2022 | 9/30/2022 | 9/30/2022 | 99 | 5213141664 | $ | 71.48 |
| 214878 | 5213141665 | C8 | 6/23/2022 | 8/22/2022 | 9/30/2022 | 9/30/2022 | 99 | 5213141665 | $ | 1,026.12 |
| 214878 | 5213142073 | C8 | 6/22/2022 | 8/21/2022 | 9/30/2022 | 9/30/2022 | 100 | 5213142073 | $ | 220.49 |
| 214878 | 5213143234 | C8 | 6/27/2022 | 8/26/2022 | 9/30/2022 | 9/30/2022 | 95 | 5213143234 | $ | 665.75 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 27 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213143768 | C8 | 6/28/2022 | 8/27/2022 | 9/30/2022 | 9/30/2022 | 94 | 5213143768 | $ | 16.50 |
| 214878 | 5213143793 | C8 | 6/28/2022 | 8/27/2022 | 9/30/2022 | 9/30/2022 | 94 | 5213143793 | $ | 16.50 |
| 214878 | 5213146736 | C8 | 7/11/2022 | 9/9/2022 | 9/30/2022 | 9/30/2022 | 81 | 5213146736 | $ | 405.01 |
| 214878 | 5213147399 | C8 | 7/12/2022 | 9/10/2022 | 9/30/2022 | 9/30/2022 | 80 | 5213147399 | $ | 134.52 |
| 214878 | 5213147945 | C8 | 7/14/2022 | 9/12/2022 | 9/30/2022 | 9/30/2022 | 78 | 5213147945 | $ | 34.80 |
| 214878 | 5213148542 | C8 | 7/14/2022 | 9/12/2022 | 9/30/2022 | 9/30/2022 | 78 | 5213148542 | $ | 22.20 |
| 214878 | 5213149630 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149630 | $ | 671.16 |
| 214878 | 5213149631 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149631 | $ | 44,016.01 |
| 214878 | 5213149632 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149632 | $ | 335.58 |
| 214878 | 5213149633 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149633 | $ | 111.86 |
| 214878 | 5213149634 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149634 | $ | 163.00 |
| 214878 | 5213149635 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149635 | $ | 163.00 |
| 214878 | 5213149636 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149636 | $ | 795.87 |
| 214878 | 5213149637 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149637 | $ | 484.44 |
| 214878 | 5213149638 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149638 | $ | 335.58 |
| 214878 | 5213149639 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149639 | $ | 111.86 |
| 214878 | 5213149640 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149640 | $ | 179.50 |
| 214878 | 5213149641 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149641 | $ | 405.95 |
| 214878 | 5213149642 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149642 | $ | 7,355.71 |
| 214878 | 5213149643 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149643 | $ | 335.58 |
| 214878 | 5213149644 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149644 | $ | 111.86 |
| 214878 | 5213149645 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149645 | $ | 163.00 |
| 214878 | 5213149646 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149646 | $ | 1,026.36 |
| 214878 | 5213149647 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149647 | $ | 1,026.36 |
| 214878 | 5213149648 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149648 | $ | 335.58 |
| 214878 | 5213149649 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149649 | $ | 223.72 |
| 214878 | 5213149650 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149650 | $ | 1,107.86 |
| 214878 | 5213149651 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149651 | $ | 962.88 |
| 214878 | 5213149652 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149652 | $ | 335.58 |
| 214878 | 5213149653 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149653 | $ | 111.86 |
| 214878 | 5213149654 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149654 | $ | 472.43 |
| 214878 | 5213149655 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149655 | $ | 904.85 |
| 214878 | 5213149728 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149728 | $ | 1,230.46 |
| 214878 | 5213149729 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149729 | $ | 5,145.56 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 28 of 45

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213149730 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149730 | $ | 31,498.75 |
| 214878 | 5213149731 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149731 | $ | 4,809.98 |
| 214878 | 5213149732 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149732 | $ | 957.56 |
| 214878 | 5213149733 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149733 | $ | 882.08 |
| 214878 | 5213149734 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149734 | $ | 139.00 |
| 214878 | 5213149735 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149735 | $ | 755.97 |
| 214878 | 5213149736 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149736 | $ | 464.85 |
| 214878 | 5213149737 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149737 | $ | 1,247.44 |
| 214878 | 5213149738 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149738 | $ | 34,959.82 |
| 214878 | 5213149739 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149739 | $ | 3,086.61 |
| 214878 | 5213149740 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149740 | $ | 4,094.37 |
| 214878 | 5213149741 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213149741 | $ | 2,990.82 |
| 214878 | 5213150115 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150115 | $ | 7,425.35 |
| 214878 | 5213150116 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150116 | $ | 16,748.02 |
| 214878 | 5213150117 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150117 | $ | 11,719.20 |
| 214878 | 5213150118 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150118 | $ | 12,500.96 |
| 214878 | 5213150119 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150119 | $ | 671.16 |
| 214878 | 5213150120 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150120 | $ | 1,677.90 |
| 214878 | 5213150121 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150121 | $ | 10,835.57 |
| 214878 | 5213150122 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150122 | $ | 1,677.90 |
| 214878 | 5213150123 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150123 | $ | 24,657.17 |
| 214878 | 5213150124 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150124 | $ | 1,259.95 |
| 214878 | 5213150125 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150125 | $ | 8,315.78 |
| 214878 | 5213150126 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150126 | $ | 569.68 |
| 214878 | 5213150127 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150127 | $ | 38,175.75 |
| 214878 | 5213150128 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150128 | $ | 503.98 |
| 214878 | 5213150129 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150129 | $ | 563.36 |
| 214878 | 5213150195 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150195 | $ | 34,487.39 |
| 214878 | 5213150196 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150196 | $ | 3,174.78 |
| 214878 | 5213150197 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150197 | $ | 7,000.88 |
| 214878 | 5213150198 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150198 | $ | 14,108.92 |
| 214878 | 5213150199 | C8 | 7/19/2022 | 9/17/2022 | 9/30/2022 | 9/30/2022 | 73 | 5213150199 | $ | 18,067.10 |
| 214878 | 5213150200 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150200 | $ | 38,266.83 |
| 214878 | 5213150201 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150201 | $ | 2,950.00 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213150202 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150202 | $ | 16,384.54 |
| 214878 | 5213150203 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150203 | $ | 15,137.30 |
| 214878 | 5213150204 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150204 | $ | 8,206.78 |
| 214878 | 5213150205 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150205 | $ | 335.58 |
| 214878 | 5213150206 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150206 | $ | 157.49 |
| 214878 | 5213150207 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150207 | $ | 335.58 |
| 214878 | 5213150208 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150208 | $ | 81.50 |
| 214878 | 5213150209 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150209 | $ | 944.86 |
| 214878 | 5213150210 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150210 | $ | 81.50 |
| 214878 | 5213150211 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150211 | $ | 860.04 |
| 214878 | 5213150212 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150212 | $ | 335.58 |
| 214878 | 5213150213 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150213 | $ | 244.50 |
| 214878 | 5213150214 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150214 | $ | 1,112.60 |
| 214878 | 5213150449 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150449 | $ | 25,167.69 |
| 214878 | 5213150450 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150450 | $ | 16,113.90 |
| 214878 | 5213150451 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150451 | $ | 17,344.99 |
| 214878 | 5213150474 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150474 | $ | 1,118.60 |
| 214878 | 5213150475 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150475 | $ | 2,013.48 |
| 214878 | 5213150476 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150476 | $ | 8,063.68 |
| 214878 | 5213150477 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150477 | $ | 11,087.56 |
| 214878 | 5213150478 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150478 | $ | 2,237.20 |
| 214878 | 5213150479 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150479 | $ | 22,209.30 |
| 214878 | 5213150480 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150480 | $ | 111.86 |
| 214878 | 5213150481 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150481 | $ | 503.98 |
| 214878 | 5213150482 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150482 | $ | 28,961.88 |
| 214878 | 5213150483 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150483 | $ | 1,046.24 |
| 214878 | 5213150484 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150484 | $ | 2,834.58 |
| 214878 | 5213150485 | C8 | 7/20/2022 | 9/18/2022 | 9/30/2022 | 9/30/2022 | 72 | 5213150485 | $ | 3,287.11 |
| 214878 | 5213150486 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150486 | $ | 1,454.18 |
| 214878 | 5213150487 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150487 | $ | 1,454.18 |
| 214878 | 5213150488 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150488 | $ | 2,125.34 |
| 214878 | 5213150489 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150489 | $ | 13,405.84 |
| 214878 | 5213150490 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150490 | $ | 17,036.46 |
| 214878 | 5213150491 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150491 | $ | 427.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213150492 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150492 | $ | 284.84 |
| 214878 | 5213150493 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150493 | $ | 400.61 |
| 214878 | 5213150494 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150494 | $ | 755.97 |
| 214878 | 5213150495 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150495 | $ | 19,307.92 |
| 214878 | 5213150496 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150496 | $ | 845.04 |
| 214878 | 5213150497 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150497 | $ | 2,834.58 |
| 214878 | 5213150498 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150498 | $ | 12,713.64 |
| 214878 | 5213150499 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150499 | $ | 3,329.03 |
| 214878 | 5213150506 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150506 | $ | 223.72 |
| 214878 | 5213150507 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150507 | $ | 335.58 |
| 214878 | 5213150508 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150508 | $ | 335.58 |
| 214878 | 5213150509 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150509 | $ | 107.10 |
| 214878 | 5213150510 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150510 | $ | 1,371.56 |
| 214878 | 5213150511 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150511 | $ | 472.43 |
| 214878 | 5213150512 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150512 | $ | 335.58 |
| 214878 | 5213150513 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150513 | $ | 335.58 |
| 214878 | 5213150514 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150514 | $ | 111.86 |
| 214878 | 5213150515 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150515 | $ | 179.50 |
| 214878 | 5213150516 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150516 | $ | 414.12 |
| 214878 | 5213150517 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150517 | $ | 335.58 |
| 214878 | 5213150518 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150518 | $ | 111.86 |
| 214878 | 5213150519 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150519 | $ | 16.50 |
| 214878 | 5213150520 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150520 | $ | 81.50 |
| 214878 | 5213150521 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150521 | $ | 2,834.58 |
| 214878 | 5213150522 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150522 | $ | 478.15 |
| 214878 | 5213150523 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150523 | $ | 335.58 |
| 214878 | 5213150524 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150524 | $ | 111.86 |
| 214878 | 5213150525 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150525 | $ | 16.50 |
| 214878 | 5213150526 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150526 | $ | 98.08 |
| 214878 | 5213150527 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150527 | $ | 335.58 |
| 214878 | 5213150528 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150528 | $ | 111.86 |
| 214878 | 5213150529 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150529 | $ | 163.00 |
| 214878 | 5213150530 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150530 | $ | 86.40 |
| 214878 | 5213150531 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150531 | $ | 391.09 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 31 of 45

| 214878 | 5213150532 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150532 | $ | 335.58 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213150533 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150533 | $ | 111.86 |
| 214878 | 5213150534 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150534 | $ | 179.50 |
| 214878 | 5213150535 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150535 | $ | 81.50 |
| 214878 | 5213150536 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150536 | $ | 2,105.05 |
| 214878 | 5213150538 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150538 | $ | 111.86 |
| 214878 | 5213150539 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150539 | $ | 335.58 |
| 214878 | 5213150540 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150540 | $ | 111.86 |
| 214878 | 5213150541 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150541 | $ | 489.00 |
| 214878 | 5213150542 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150542 | $ | 944.86 |
| 214878 | 5213150543 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150543 | $ | 1,122.00 |
| 214878 | 5213150545 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150545 | $ | 16,039.13 |
| 214878 | 5213150546 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150546 | $ | 16.50 |
| 214878 | 5213150547 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150547 | $ | 36,922.53 |
| 214878 | 5213150548 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150548 | $ | 16.50 |
| 214878 | 5213150549 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150549 | $ | 8,507.31 |
| 214878 | 5213150550 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150550 | $ | 6,793.00 |
| 214878 | 5213150551 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150551 | $ | 7,719.69 |
| 214878 | 5213150560 | C8 | 7/21/2022 | 9/19/2022 | 9/30/2022 | 9/30/2022 | 71 | 5213150560 | $ | 42,591.00 |
| 214878 | 5213150587 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150587 | $ | 13,940.55 |
| 214878 | 5213150588 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150588 | $ | 20,412.90 |
| 214878 | 5213150589 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150589 | $ | 26,266.12 |
| 214878 | 5213150728 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150728 | $ | 34,472.16 |
| 214878 | 5213150729 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150729 | $ | 13,985.63 |
| 214878 | 5213150730 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150730 | $ | 16.50 |
| 214878 | 5213150731 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150731 | $ | 34,775.08 |
| 214878 | 5213150732 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150732 | $ | 725.69 |
| 214878 | 5213150733 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150733 | $ | 2,001.72 |
| 214878 | 5213150753 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213150753 | $ | 214.47 |
| 214878 | 5213150754 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213150754 | $ | 233.94 |
| 214878 | 5213150755 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213150755 | $ | 1,276.40 |
| 214878 | 5213150767 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150767 | $ | 335.58 |
| 214878 | 5213150768 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150768 | $ | 33.00 |
| 214878 | 5213150769 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150769 | $ | 1,175.61 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 32 of 45

Case 24-01336-VFP   Doc 22-29   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 7   Page 33 of 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213150770 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150770 | $ | 335.58 |
| 214878 | 5213150771 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150771 | $ | 407.50 |
| 214878 | 5213150772 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150772 | $ | 1,417.29 |
| 214878 | 5213150773 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150773 | $ | 160.50 |
| 214878 | 5213150774 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150774 | $ | 335.58 |
| 214878 | 5213150775 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150775 | $ | 111.86 |
| 214878 | 5213150776 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150776 | $ | 163.00 |
| 214878 | 5213150777 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150777 | $ | 944.86 |
| 214878 | 5213150778 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150778 | $ | 226.26 |
| 214878 | 5213150779 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150779 | $ | 503.44 |
| 214878 | 5213150780 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150780 | $ | 223.72 |
| 214878 | 5213150781 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150781 | $ | 335.58 |
| 214878 | 5213150782 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150782 | $ | 98.00 |
| 214878 | 5213150783 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150783 | $ | 2,525.15 |
| 214878 | 5213150784 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150784 | $ | 472.43 |
| 214878 | 5213150785 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150785 | $ | 836.68 |
| 214878 | 5213150786 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150786 | $ | 335.58 |
| 214878 | 5213150787 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150787 | $ | 16.50 |
| 214878 | 5213150788 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150788 | $ | 16.50 |
| 214878 | 5213150789 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150789 | $ | 996.20 |
| 214878 | 5213150790 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150790 | $ | 335.58 |
| 214878 | 5213150791 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150791 | $ | 81.50 |
| 214878 | 5213150792 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150792 | $ | 16.50 |
| 214878 | 5213150793 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150793 | $ | 1,107.86 |
| 214878 | 5213150794 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150794 | $ | 134.90 |
| 214878 | 5213150795 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150795 | $ | 335.58 |
| 214878 | 5213150796 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150796 | $ | 16.50 |
| 214878 | 5213150797 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150797 | $ | 320.22 |
| 214878 | 5213150798 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150798 | $ | 2,650.88 |
| 214878 | 5213150799 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150799 | $ | 335.58 |
| 214878 | 5213150800 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150800 | $ | 223.72 |
| 214878 | 5213150801 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150801 | $ | 81.50 |
| 214878 | 5213150802 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150802 | $ | 163.00 |
| 214878 | 5213150803 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150803 | $ | 944.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213150804 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150804 | $ | 1,855.71 |
| 214878 | 5213150805 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150805 | $ | 570.50 |
| 214878 | 5213150806 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150806 | $ | 335.58 |
| 214878 | 5213150807 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150807 | $ | 652.00 |
| 214878 | 5213150808 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150808 | $ | 472.43 |
| 214878 | 5213150809 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150809 | $ | 335.58 |
| 214878 | 5213150810 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150810 | $ | 16.50 |
| 214878 | 5213150811 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150811 | $ | 1,141.00 |
| 214878 | 5213150812 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150812 | $ | 944.86 |
| 214878 | 5213150813 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150813 | $ | 130.60 |
| 214878 | 5213150815 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150815 | $ | 111.86 |
| 214878 | 5213150816 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150816 | $ | 43.20 |
| 214878 | 5213150817 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213150817 | $ | 249.73 |
| 214878 | 5213150818 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150818 | $ | 335.58 |
| 214878 | 5213150819 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150819 | $ | 98.00 |
| 214878 | 5213150820 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150820 | $ | 163.00 |
| 214878 | 5213150821 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150821 | $ | 163.00 |
| 214878 | 5213150822 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150822 | $ | 2,432.72 |
| 214878 | 5213150823 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150823 | $ | 335.58 |
| 214878 | 5213150824 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150824 | $ | 81.50 |
| 214878 | 5213150825 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150825 | $ | 2,525.15 |
| 214878 | 5213150826 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150826 | $ | 2,375.12 |
| 214878 | 5213150827 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150827 | $ | 590.22 |
| 214878 | 5213150828 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150828 | $ | 335.58 |
| 214878 | 5213150829 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150829 | $ | 277.50 |
| 214878 | 5213150830 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150830 | $ | 879.68 |
| 214878 | 5213150831 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150831 | $ | 335.58 |
| 214878 | 5213150832 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150832 | $ | 223.72 |
| 214878 | 5213150833 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150833 | $ | 16.50 |
| 214878 | 5213150834 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150834 | $ | 244.50 |
| 214878 | 5213150835 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150835 | $ | 127.98 |
| 214878 | 5213150836 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150836 | $ | 335.58 |
| 214878 | 5213150837 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150837 | $ | 505.50 |
| 214878 | 5213150838 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150838 | $ | 163.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213150839 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150839 | $ | 81.50 |
| 214878 | 5213150840 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150840 | $ | 1,059.55 |
| 214878 | 5213150841 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150841 | $ | 335.58 |
| 214878 | 5213150842 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150842 | $ | 81.50 |
| 214878 | 5213150843 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150843 | $ | 81.50 |
| 214878 | 5213150844 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150844 | $ | 944.86 |
| 214878 | 5213150845 | C8 | 7/22/2022 | 9/20/2022 | 9/30/2022 | 9/30/2022 | 70 | 5213150845 | $ | 496.82 |
| 214878 | 5213150847 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213150847 | $ | 335.58 |
| 214878 | 5213150848 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213150848 | $ | 33.00 |
| 214878 | 5213150849 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213150849 | $ | 362.70 |
| 214878 | 5213150850 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213150850 | $ | 335.58 |
| 214878 | 5213150851 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213150851 | $ | 111.86 |
| 214878 | 5213150852 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213150852 | $ | 16.50 |
| 214878 | 5213150853 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213150853 | $ | 943.74 |
| 214878 | 5213150854 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213150854 | $ | 335.58 |
| 214878 | 5213151473 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151473 | $ | 335.58 |
| 214878 | 5213151474 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151474 | $ | 111.86 |
| 214878 | 5213151475 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151475 | $ | 299.70 |
| 214878 | 5213151476 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151476 | $ | 2,862.58 |
| 214878 | 5213151477 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151477 | $ | 335.58 |
| 214878 | 5213151478 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151478 | $ | 111.86 |
| 214878 | 5213151479 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151479 | $ | 111.86 |
| 214878 | 5213151480 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151480 | $ | 16.50 |
| 214878 | 5213151481 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151481 | $ | 2,093.37 |
| 214878 | 5213151482 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151482 | $ | 163.00 |
| 214878 | 5213151483 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151483 | $ | 163.00 |
| 214878 | 5213151484 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151484 | $ | 244.50 |
| 214878 | 5213151485 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151485 | $ | 436.32 |
| 214878 | 5213151486 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151486 | $ | 335.58 |
| 214878 | 5213151487 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151487 | $ | 111.86 |
| 214878 | 5213151488 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151488 | $ | 179.50 |
| 214878 | 5213151489 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151489 | $ | 191.30 |
| 214878 | 5213151490 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151490 | $ | 576.13 |
| 214878 | 5213151491 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151491 | $ | 335.58 |

Case 24-01336-VFP   Doc 22-29   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 7   Page 35 of 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213151492 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151492 | $ | 111.86 |
| 214878 | 5213151493 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151493 | $ | 81.50 |
| 214878 | 5213151494 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151494 | $ | 261.00 |
| 214878 | 5213151495 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151495 | $ | 472.43 |
| 214878 | 5213151496 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151496 | $ | 1,151.92 |
| 214878 | 5213151497 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151497 | $ | 590.34 |
| 214878 | 5213151498 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151498 | $ | 335.58 |
| 214878 | 5213151499 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151499 | $ | 223.72 |
| 214878 | 5213151500 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151500 | $ | 163.00 |
| 214878 | 5213151501 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151501 | $ | 66.05 |
| 214878 | 5213151505 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151505 | $ | 335.58 |
| 214878 | 5213151506 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151506 | $ | 944.86 |
| 214878 | 5213151507 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151507 | $ | 342.66 |
| 214878 | 5213151508 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151508 | $ | 335.58 |
| 214878 | 5213151509 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151509 | $ | 701.82 |
| 214878 | 5213151510 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151510 | $ | 179.50 |
| 214878 | 5213151511 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151511 | $ | 81.50 |
| 214878 | 5213151512 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151512 | $ | 530.67 |
| 214878 | 5213151513 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151513 | $ | 335.58 |
| 214878 | 5213151514 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151514 | $ | 81.50 |
| 214878 | 5213151515 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151515 | $ | 944.86 |
| 214878 | 5213151516 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151516 | $ | 2,005.81 |
| 214878 | 5213151517 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151517 | $ | 335.58 |
| 214878 | 5213151518 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151518 | $ | 335.58 |
| 214878 | 5213151519 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151519 | $ | 111.86 |
| 214878 | 5213151520 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151520 | $ | 944.86 |
| 214878 | 5213151521 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151521 | $ | 335.20 |
| 214878 | 5213151522 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151522 | $ | 335.58 |
| 214878 | 5213151523 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151523 | $ | 505.50 |
| 214878 | 5213151524 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151524 | $ | 489.00 |
| 214878 | 5213151525 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151525 | $ | 1,889.72 |
| 214878 | 5213151526 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151526 | $ | 161.28 |
| 214878 | 5213151527 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151527 | $ | 335.58 |
| 214878 | 5213151528 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151528 | $ | 111.86 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 36 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213151529 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151529 | $ | 81.50 |
| 214878 | 5213151530 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151530 | $ | 81.50 |
| 214878 | 5213151531 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151531 | $ | 1,417.29 |
| 214878 | 5213151532 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151532 | $ | 429.93 |
| 214878 | 5213151533 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151533 | $ | 1,088.35 |
| 214878 | 5213151534 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151534 | $ | 335.58 |
| 214878 | 5213151535 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151535 | $ | 16.50 |
| 214878 | 5213151536 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151536 | $ | 81.50 |
| 214878 | 5213151537 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151537 | $ | 472.43 |
| 214878 | 5213151538 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151538 | $ | 601.16 |
| 214878 | 5213151539 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151539 | $ | 335.58 |
| 214878 | 5213151540 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151540 | $ | 111.86 |
| 214878 | 5213151541 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151541 | $ | 179.50 |
| 214878 | 5213151542 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151542 | $ | 81.50 |
| 214878 | 5213151543 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151543 | $ | 944.86 |
| 214878 | 5213151544 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151544 | $ | 1,126.04 |
| 214878 | 5213151545 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151545 | $ | 335.58 |
| 214878 | 5213151546 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151546 | $ | 223.72 |
| 214878 | 5213151547 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151547 | $ | 163.00 |
| 214878 | 5213151548 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151548 | $ | 163.00 |
| 214878 | 5213151549 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151549 | $ | 769.57 |
| 214878 | 5213151551 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151551 | $ | 335.58 |
| 214878 | 5213151552 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151552 | $ | 111.86 |
| 214878 | 5213151553 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151553 | $ | 81.50 |
| 214878 | 5213151554 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151554 | $ | 944.86 |
| 214878 | 5213151555 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151555 | $ | 640.88 |
| 214878 | 5213151556 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151556 | $ | 335.58 |
| 214878 | 5213151557 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151557 | $ | 211.20 |
| 214878 | 5213151558 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151558 | $ | 335.58 |
| 214878 | 5213151559 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151559 | $ | 111.86 |
| 214878 | 5213151560 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151560 | $ | 16.50 |
| 214878 | 5213151561 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151561 | $ | 1,203.38 |
| 214878 | 5213151562 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151562 | $ | 335.58 |
| 214878 | 5213151563 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151563 | $ | 111.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213151564 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151564 | $ | 472.43 |
| 214878 | 5213151565 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151565 | $ | 568.66 |
| 214878 | 5213151566 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151566 | $ | 758.39 |
| 214878 | 5213151567 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151567 | $ | 335.58 |
| 214878 | 5213151568 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151568 | $ | 111.86 |
| 214878 | 5213151569 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151569 | $ | 334.46 |
| 214878 | 5213151570 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151570 | $ | 335.58 |
| 214878 | 5213151571 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151571 | $ | 111.86 |
| 214878 | 5213151572 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151572 | $ | 163.00 |
| 214878 | 5213151573 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151573 | $ | 944.86 |
| 214878 | 5213151574 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151574 | $ | 407.50 |
| 214878 | 5213151575 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151575 | $ | 1,071.75 |
| 214878 | 5213151576 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151576 | $ | 335.58 |
| 214878 | 5213151577 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151577 | $ | 111.86 |
| 214878 | 5213151578 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151578 | $ | 2,891.70 |
| 214878 | 5213151579 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151579 | $ | 335.58 |
| 214878 | 5213151580 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151580 | $ | 223.72 |
| 214878 | 5213151581 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151581 | $ | 81.50 |
| 214878 | 5213151582 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151582 | $ | 106.00 |
| 214878 | 5213151583 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151583 | $ | 518.36 |
| 214878 | 5213151584 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151584 | $ | 335.58 |
| 214878 | 5213151585 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151585 | $ | 111.86 |
| 214878 | 5213151586 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151586 | $ | 81.50 |
| 214878 | 5213151587 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151587 | $ | 2,357.16 |
| 214878 | 5213151588 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151588 | $ | 335.58 |
| 214878 | 5213151589 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151589 | $ | 111.86 |
| 214878 | 5213151590 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151590 | $ | 326.00 |
| 214878 | 5213151591 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151591 | $ | 378.97 |
| 214878 | 5213151592 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151592 | $ | 335.58 |
| 214878 | 5213151593 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151593 | $ | 223.72 |
| 214878 | 5213151594 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151594 | $ | 570.50 |
| 214878 | 5213151595 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151595 | $ | 400.65 |
| 214878 | 5213151596 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151596 | $ | 335.58 |
| 214878 | 5213151597 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151597 | $ | 111.86 |

| 214878 | 5213151598 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151598 | $ | 163.00 |
|--------|------------|----|-----------|-----------|-----------|-----------|----|------------|---|--------|
| 214878 | 5213151599 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151599 | $ | 16.50 |
| 214878 | 5213151600 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151600 | $ | 525.53 |
| 214878 | 5213151602 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151602 | $ | 335.58 |
| 214878 | 5213151603 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151603 | $ | 111.86 |
| 214878 | 5213151604 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151604 | $ | 244.50 |
| 214878 | 5213151605 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151605 | $ | 98.00 |
| 214878 | 5213151606 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151606 | $ | 1,417.29 |
| 214878 | 5213151607 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151607 | $ | 1,090.64 |
| 214878 | 5213151608 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151608 | $ | 335.58 |
| 214878 | 5213151609 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151609 | $ | 111.86 |
| 214878 | 5213151610 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151610 | $ | 244.50 |
| 214878 | 5213151611 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151611 | $ | 163.00 |
| 214878 | 5213151612 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151612 | $ | 379.16 |
| 214878 | 5213151613 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151613 | $ | 335.58 |
| 214878 | 5213151614 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151614 | $ | 163.00 |
| 214878 | 5213151615 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151615 | $ | 1,889.72 |
| 214878 | 5213151616 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151616 | $ | 68.30 |
| 214878 | 5213151617 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151617 | $ | 335.58 |
| 214878 | 5213151618 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151618 | $ | 81.50 |
| 214878 | 5213151619 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151619 | $ | 944.86 |
| 214878 | 5213151620 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151620 | $ | 513.92 |
| 214878 | 5213151621 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151621 | $ | 188.94 |
| 214878 | 5213151622 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151622 | $ | 223.72 |
| 214878 | 5213151623 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151623 | $ | 335.58 |
| 214878 | 5213151624 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151624 | $ | 179.50 |
| 214878 | 5213151625 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151625 | $ | 944.86 |
| 214878 | 5213151626 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151626 | $ | 61.60 |
| 214878 | 5213151627 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151627 | $ | 335.58 |
| 214878 | 5213151628 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151628 | $ | 111.86 |
| 214878 | 5213151629 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151629 | $ | 359.00 |
| 214878 | 5213151630 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151630 | $ | 1,417.29 |
| 214878 | 5213151631 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151631 | $ | 1,275.13 |
| 214878 | 5213151632 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151632 | $ | 335.58 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 39 of 45

# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP    Doc 22-29  Exhibit D - Part 7  Page 40 of 45    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213151633 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151633 | $ | 111.86 |
| 214878 | 5213151634 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151634 | $ | 326.00 |
| 214878 | 5213151635 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151635 | $ | 326.00 |
| 214878 | 5213151636 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151636 | $ | 223.72 |
| 214878 | 5213151637 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151637 | $ | 111.86 |
| 214878 | 5213151638 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151638 | $ | 111.86 |
| 214878 | 5213151639 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151639 | $ | 514.86 |
| 214878 | 5213151640 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151640 | $ | 223.72 |
| 214878 | 5213151641 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151641 | $ | 111.86 |
| 214878 | 5213151642 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151642 | $ | 111.86 |
| 214878 | 5213151643 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151643 | $ | 223.72 |
| 214878 | 5213151644 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151644 | $ | 1,929.42 |
| 214878 | 5213151645 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151645 | $ | 111.86 |
| 214878 | 5213151646 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151646 | $ | 1,270.86 |
| 214878 | 5213151648 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151648 | $ | 111.86 |
| 214878 | 5213151649 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151649 | $ | 335.58 |
| 214878 | 5213151650 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151650 | $ | 111.86 |
| 214878 | 5213151651 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151651 | $ | 16.50 |
| 214878 | 5213151652 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151652 | $ | 570.50 |
| 214878 | 5213151653 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151653 | $ | 260.00 |
| 214878 | 5213151654 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151654 | $ | 335.58 |
| 214878 | 5213151655 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151655 | $ | 111.86 |
| 214878 | 5213151656 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151656 | $ | 81.50 |
| 214878 | 5213151657 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151657 | $ | 944.86 |
| 214878 | 5213151658 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151658 | $ | 1,342.02 |
| 214878 | 5213151659 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151659 | $ | 335.58 |
| 214878 | 5213151660 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151660 | $ | 111.86 |
| 214878 | 5213151661 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151661 | $ | 163.00 |
| 214878 | 5213151662 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151662 | $ | 163.00 |
| 214878 | 5213151663 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151663 | $ | 768.93 |
| 214878 | 5213151664 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151664 | $ | 335.58 |
| 214878 | 5213151665 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151665 | $ | 33.00 |
| 214878 | 5213151666 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151666 | $ | 152.16 |
| 214878 | 5213151667 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151667 | $ | 335.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213151668 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151668 | $ | 123.00 |
| 214878 | 5213151669 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151669 | $ | 335.58 |
| 214878 | 5213151670 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151670 | $ | 111.86 |
| 214878 | 5213151671 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151671 | $ | 1,305.82 |
| 214878 | 5213151672 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151672 | $ | 335.58 |
| 214878 | 5213151673 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151673 | $ | 407.50 |
| 214878 | 5213151674 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151674 | $ | 171.90 |
| 214878 | 5213151675 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151675 | $ | 335.58 |
| 214878 | 5213151676 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151676 | $ | 111.86 |
| 214878 | 5213151677 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151677 | $ | 163.00 |
| 214878 | 5213151678 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151678 | $ | 81.50 |
| 214878 | 5213151679 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151679 | $ | 760.67 |
| 214878 | 5213151680 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151680 | $ | 223.72 |
| 214878 | 5213151681 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151681 | $ | 111.86 |
| 214878 | 5213151682 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151682 | $ | 335.58 |
| 214878 | 5213151683 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151683 | $ | 111.86 |
| 214878 | 5213151684 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151684 | $ | 81.50 |
| 214878 | 5213151685 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151685 | $ | 472.43 |
| 214878 | 5213151686 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151686 | $ | 1,419.20 |
| 214878 | 5213151687 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151687 | $ | 335.58 |
| 214878 | 5213151688 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151688 | $ | 111.86 |
| 214878 | 5213151689 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151689 | $ | 163.00 |
| 214878 | 5213151690 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151690 | $ | 163.00 |
| 214878 | 5213151691 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151691 | $ | 258.03 |
| 214878 | 5213151692 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151692 | $ | 143.49 |
| 214878 | 5213151693 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151693 | $ | 335.58 |
| 214878 | 5213151694 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151694 | $ | 111.86 |
| 214878 | 5213151695 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151695 | $ | 81.50 |
| 214878 | 5213151696 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151696 | $ | 426.63 |
| 214878 | 5213151697 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151697 | $ | 335.58 |
| 214878 | 5213151698 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151698 | $ | 111.86 |
| 214878 | 5213151699 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151699 | $ | 163.00 |
| 214878 | 5213151700 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151700 | $ | 81.50 |
| 214878 | 5213151701 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151701 | $ | 472.43 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 7    Page 41 of 45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213151702 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151702 | $ | 56.80 |
| 214878 | 5213151703 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151703 | $ | 689.09 |
| 214878 | 5213151704 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151704 | $ | 335.58 |
| 214878 | 5213151705 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151705 | $ | 111.86 |
| 214878 | 5213151706 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151706 | $ | 33.00 |
| 214878 | 5213151707 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151707 | $ | 414.12 |
| 214878 | 5213151708 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151708 | $ | 335.58 |
| 214878 | 5213151709 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151709 | $ | 111.86 |
| 214878 | 5213151710 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151710 | $ | 98.00 |
| 214878 | 5213151711 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151711 | $ | 163.00 |
| 214878 | 5213151712 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151712 | $ | 539.06 |
| 214878 | 5213151713 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151713 | $ | 335.58 |
| 214878 | 5213151714 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151714 | $ | 111.86 |
| 214878 | 5213151715 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151715 | $ | 163.00 |
| 214878 | 5213151716 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151716 | $ | 326.00 |
| 214878 | 5213151717 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151717 | $ | 3,519.72 |
| 214878 | 5213151718 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151718 | $ | 820.13 |
| 214878 | 5213151719 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151719 | $ | 335.58 |
| 214878 | 5213151720 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151720 | $ | 223.72 |
| 214878 | 5213151721 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151721 | $ | 5,278.23 |
| 214878 | 5213151722 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151722 | $ | 410.80 |
| 214878 | 5213151723 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151723 | $ | 2,902.30 |
| 214878 | 5213151724 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151724 | $ | 335.58 |
| 214878 | 5213151725 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151725 | $ | 111.86 |
| 214878 | 5213151726 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151726 | $ | 111.86 |
| 214878 | 5213151727 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151727 | $ | 179.50 |
| 214878 | 5213151728 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151728 | $ | 232.77 |
| 214878 | 5213151729 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151729 | $ | 944.86 |
| 214878 | 5213151730 | C8 | 7/26/2022 | 9/24/2022 | 9/30/2022 | 9/30/2022 | 66 | 5213151730 | $ | 51,061.96 |
| 214878 | 5213151731 | C8 | 7/26/2022 | 9/24/2022 | 9/30/2022 | 9/30/2022 | 66 | 5213151731 | $ | 19,285.56 |
| 214878 | 5213151732 | C8 | 7/26/2022 | 9/24/2022 | 9/30/2022 | 9/30/2022 | 66 | 5213151732 | $ | 66,406.15 |
| 214878 | 5213151735 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151735 | $ | 335.58 |
| 214878 | 5213151736 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151736 | $ | 163.00 |
| 214878 | 5213151737 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151737 | $ | 448.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213151738 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151738 | $ | 335.58 |
| 214878 | 5213151739 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151739 | $ | 16.50 |
| 214878 | 5213151740 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151740 | $ | 16.50 |
| 214878 | 5213151741 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151741 | $ | 81.50 |
| 214878 | 5213151742 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151742 | $ | 1,177.37 |
| 214878 | 5213151743 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151743 | $ | 335.58 |
| 214878 | 5213151744 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151744 | $ | 1,974.90 |
| 214878 | 5213151745 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151745 | $ | 335.58 |
| 214878 | 5213151746 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151746 | $ | 163.00 |
| 214878 | 5213151747 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151747 | $ | 944.86 |
| 214878 | 5213151748 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151748 | $ | 946.04 |
| 214878 | 5213151749 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151749 | $ | 335.58 |
| 214878 | 5213151750 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151750 | $ | 163.00 |
| 214878 | 5213151751 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151751 | $ | 886.55 |
| 214878 | 5213151752 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151752 | $ | 472.43 |
| 214878 | 5213151753 | C8 | 7/25/2022 | 9/23/2022 | 9/30/2022 | 9/30/2022 | 67 | 5213151753 | $ | 53.25 |
| 214878 | 5213137879 | C8 | 6/10/2022 | 8/9/2022 | 10/7/2022 | 10/7/2022 | 119 | 5213137879 | $ | 327.60 |
| 214878 | 5213137880 | C8 | 6/10/2022 | 8/9/2022 | 10/7/2022 | 10/7/2022 | 119 | 5213137880 | $ | 163.80 |
| 214878 | 5213147928 | C8 | 7/14/2022 | 9/12/2022 | 10/7/2022 | 10/7/2022 | 85 | 5213147928 | $ | 16.50 |
| 214878 | 5213150537 | C8 | 7/21/2022 | 9/19/2022 | 10/7/2022 | 10/7/2022 | 78 | 5213150537 | $ | 223.72 |
| 214878 | 5213134775 | C8 | 5/27/2022 | 7/26/2022 | 10/24/2022 | 10/24/2022 | 150 | 5213134775 | $ | 2,440.18 |
| 214878 | 5213137881 | C8 | 6/10/2022 | 8/9/2022 | 10/24/2022 | 10/24/2022 | 136 | 5213137881 | $ | 407.91 |
| 214878 | 5213137882 | C8 | 6/10/2022 | 8/9/2022 | 10/24/2022 | 10/24/2022 | 136 | 5213137882 | $ | 491.40 |
| 214878 | 5213143686 | C8 | 6/28/2022 | 8/27/2022 | 10/24/2022 | 10/24/2022 | 118 | 5213143686 | $ | 19.20 |
| 214878 | 5213143687 | C8 | 6/28/2022 | 8/27/2022 | 10/24/2022 | 10/24/2022 | 118 | 5213143687 | $ | 14.85 |
| 214878 | 5213143816 | C8 | 6/28/2022 | 8/27/2022 | 10/24/2022 | 10/24/2022 | 118 | 5213143816 | $ | 19.20 |
| 214878 | 5213143817 | C8 | 6/28/2022 | 8/27/2022 | 10/24/2022 | 10/24/2022 | 118 | 5213143817 | $ | 14.85 |
| 214878 | 5213143818 | C8 | 6/28/2022 | 8/27/2022 | 10/24/2022 | 10/24/2022 | 118 | 5213143818 | $ | 16.50 |
| 214878 | 5213143819 | C8 | 6/28/2022 | 8/27/2022 | 10/24/2022 | 10/24/2022 | 118 | 5213143819 | $ | 440.98 |
| 214878 | 5213143821 | C8 | 6/28/2022 | 8/27/2022 | 10/24/2022 | 10/24/2022 | 118 | 5213143821 | $ | 14.85 |
| 214878 | 5213145247 | C8 | 7/5/2022 | 9/3/2022 | 10/24/2022 | 10/24/2022 | 111 | 5213145247 | $ | 22.20 |
| 214878 | 5213145294 | C8 | 7/6/2022 | 9/4/2022 | 10/24/2022 | 10/24/2022 | 110 | 5213145294 | $ | 22.20 |
| 214878 | 5213145295 | C8 | 7/6/2022 | 9/4/2022 | 10/24/2022 | 10/24/2022 | 110 | 5213145295 | $ | 220.49 |
| 214878 | 5213147397 | C8 | 7/12/2022 | 9/10/2022 | 10/24/2022 | 10/24/2022 | 104 | 5213147397 | $ | 14.85 |

Case 24-01336-VFP   Doc 22-29   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc Exhibit D - Part 7   Page 43 of 45

# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 7   Page 44 of 45

| 214878 | 5213147847 | C8 | 7/13/2022 | 9/11/2022 | 10/24/2022 | 10/24/2022 | 103 | 5213147847 | $ | 14.85 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213147848 | C8 | 7/13/2022 | 9/11/2022 | 10/24/2022 | 10/24/2022 | 103 | 5213147848 | $ | 1,334.01 |
| 214878 | 5213147927 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147927 | $ | 741.50 |
| 214878 | 5213147929 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147929 | $ | 14.85 |
| 214878 | 5213147930 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147930 | $ | 16.50 |
| 214878 | 5213147931 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147931 | $ | 288.25 |
| 214878 | 5213147932 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147932 | $ | 723.40 |
| 214878 | 5213147933 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147933 | $ | 177.16 |
| 214878 | 5213147934 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147934 | $ | 14.85 |
| 214878 | 5213147936 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147936 | $ | 678.72 |
| 214878 | 5213147937 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147937 | $ | 700.88 |
| 214878 | 5213147939 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147939 | $ | 14.85 |
| 214878 | 5213147940 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147940 | $ | 231.38 |
| 214878 | 5213147942 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147942 | $ | 614.92 |
| 214878 | 5213147943 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147943 | $ | 103.29 |
| 214878 | 5213147944 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147944 | $ | 14.85 |
| 214878 | 5213147946 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147946 | $ | 34.80 |
| 214878 | 5213147947 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147947 | $ | 14.85 |
| 214878 | 5213147949 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147949 | $ | 529.63 |
| 214878 | 5213147950 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147950 | $ | 225.36 |
| 214878 | 5213147951 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147951 | $ | 263.80 |
| 214878 | 5213147952 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147952 | $ | 125.96 |
| 214878 | 5213147953 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147953 | $ | 14.85 |
| 214878 | 5213147954 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213147954 | $ | 5,460.36 |
| 214878 | 5213148003 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213148003 | $ | 14.85 |
| 214878 | 5213148004 | C8 | 7/14/2022 | 9/12/2022 | 10/24/2022 | 10/24/2022 | 102 | 5213148004 | $ | 14.85 |
| 214878 | 5213150766 | C8 | 7/22/2022 | 9/20/2022 | 10/24/2022 | 10/24/2022 | 94 | 5213150766 | $ | 335.58 |
| 214878 | 5213150846 | C8 | 7/25/2022 | 9/23/2022 | 10/24/2022 | 10/24/2022 | 91 | 5213150846 | $ | 335.58 |
| 214878 | 5213151550 | C8 | 7/25/2022 | 9/23/2022 | 10/24/2022 | 10/24/2022 | 91 | 5213151550 | $ | 16.50 |
| 214878 | 5213151976 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151976 | $ | 566.97 |
| 214878 | 5213151977 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151977 | $ | 88.80 |
| 214878 | 5213151978 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151978 | $ | 50,450.60 |
| 214878 | 5213151979 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151979 | $ | 20,490.87 |
| 214878 | 5213151980 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151980 | $ | 66,543.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213151981 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151981 | $ | 67,127.08 |
| 214878 | 5213151982 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151982 | $ | 188.99 |
| 214878 | 5213151983 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151983 | $ | 188.99 |
| 214878 | 5213151984 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151984 | $ | 5,134.50 |
| 214878 | 5213151985 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151985 | $ | 334.68 |
| 214878 | 5213151986 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151986 | $ | 10,676.50 |
| 214878 | 5213151987 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151987 | $ | 38,130.92 |
| 214878 | 5213151988 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151988 | $ | 2,463.47 |
| 214878 | 5213151989 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151989 | $ | 71.49 |
| 214878 | 5213151990 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213151990 | $ | 2,374.40 |
| 214878 | 5213151991 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213151991 | $ | 335.58 |
| 214878 | 5213151992 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213151992 | $ | 163.00 |
| 214878 | 5213151993 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213151993 | $ | 253.30 |
| 214878 | 5213151994 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213151994 | $ | 335.58 |
| 214878 | 5213151995 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213151995 | $ | 407.50 |
| 214878 | 5213151996 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213151996 | $ | 472.43 |
| 214878 | 5213151997 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213151997 | $ | 59.70 |
| 214878 | 5213151998 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213151998 | $ | 335.58 |
| 214878 | 5213151999 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213151999 | $ | 993.99 |
| 214878 | 5213152000 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152000 | $ | 335.58 |
| 214878 | 5213152001 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152001 | $ | 335.58 |
| 214878 | 5213152002 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152002 | $ | 3,470.01 |
| 214878 | 5213152003 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152003 | $ | 531.65 |
| 214878 | 5213152004 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152004 | $ | 335.58 |
| 214878 | 5213152005 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152005 | $ | 111.86 |
| 214878 | 5213152006 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152006 | $ | 342.50 |
| 214878 | 5213152007 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152007 | $ | 16.50 |
| 214878 | 5213152008 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152008 | $ | 335.58 |
| 214878 | 5213152009 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152009 | $ | 111.86 |
| 214878 | 5213152010 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152010 | $ | 1,854.26 |
| 214878 | 5213152011 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152011 | $ | 329.16 |
| 214878 | 5213152012 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152012 | $ | 335.58 |
| 214878 | 5213152013 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152013 | $ | 179.50 |
| 214878 | 5213152014 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152014 | $ | 98.00 |

Case 24-01336-VFP    Doc 22-29    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 7    Page 45 of 45