Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 1 of 44

| 214878 | 5213152015 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152015 | $ | 944.86 |
| 214878 | 5213152016 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152016 | $ | 87.06 |
| 214878 | 5213152017 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152017 | $ | 335.58 |
| 214878 | 5213152018 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152018 | $ | 244.50 |
| 214878 | 5213152019 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152019 | $ | 914.56 |
| 214878 | 5213152020 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152020 | $ | 223.72 |
| 214878 | 5213152021 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152021 | $ | 335.58 |
| 214878 | 5213152022 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152022 | $ | 961.43 |
| 214878 | 5213152023 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152023 | $ | 388.71 |
| 214878 | 5213152024 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152024 | $ | 1,277.74 |
| 214878 | 5213152025 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152025 | $ | 335.58 |
| 214878 | 5213152026 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152026 | $ | 223.72 |
| 214878 | 5213152027 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152027 | $ | 163.00 |
| 214878 | 5213152028 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152028 | $ | 472.43 |
| 214878 | 5213152029 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152029 | $ | 736.52 |
| 214878 | 5213152030 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152030 | $ | 335.58 |
| 214878 | 5213152031 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152031 | $ | 163.00 |
| 214878 | 5213152032 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152032 | $ | 41.50 |
| 214878 | 5213152034 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152034 | $ | 223.72 |
| 214878 | 5213152035 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152035 | $ | 86.40 |
| 214878 | 5213152037 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152037 | $ | 223.72 |
| 214878 | 5213152038 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152038 | $ | 810.12 |
| 214878 | 5213152039 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152039 | $ | 223.72 |
| 214878 | 5213152040 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152040 | $ | 335.58 |
| 214878 | 5213152041 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152041 | $ | 163.00 |
| 214878 | 5213152042 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152042 | $ | 941.75 |
| 214878 | 5213152043 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152043 | $ | 335.58 |
| 214878 | 5213152044 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152044 | $ | 81.50 |
| 214878 | 5213152045 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152045 | $ | 16.50 |
| 214878 | 5213152046 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152046 | $ | 81.50 |
| 214878 | 5213152047 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152047 | $ | 944.86 |
| 214878 | 5213152048 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152048 | $ | 417.88 |
| 214878 | 5213152049 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152049 | $ | 335.58 |
| 214878 | 5213152050 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152050 | $ | 16.50 |

| 214878 | 5213152051 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152051 | $ | 179.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213152052 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152052 | $ | 944.86 |
| 214878 | 5213152053 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152053 | $ | 43.20 |
| 214878 | 5213152054 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152054 | $ | 544.62 |
| 214878 | 5213152055 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152055 | $ | 138.94 |
| 214878 | 5213152057 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152057 | $ | 756.09 |
| 214878 | 5213152058 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152058 | $ | 2,268.27 |
| 214878 | 5213152059 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152059 | $ | 13,985.63 |
| 214878 | 5213152060 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152060 | $ | 16.50 |
| 214878 | 5213152061 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152061 | $ | 23,435.38 |
| 214878 | 5213152062 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152062 | $ | 16.50 |
| 214878 | 5213152063 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152063 | $ | 25,450.44 |
| 214878 | 5213152064 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152064 | $ | 1,407.80 |
| 214878 | 5213152065 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152065 | $ | 811.35 |
| 214878 | 5213152066 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152066 | $ | 223.72 |
| 214878 | 5213152067 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152067 | $ | 335.58 |
| 214878 | 5213152068 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152068 | $ | 335.58 |
| 214878 | 5213152069 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152069 | $ | 81.50 |
| 214878 | 5213152070 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152070 | $ | 944.86 |
| 214878 | 5213152071 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152071 | $ | 733.50 |
| 214878 | 5213152072 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152072 | $ | 388.66 |
| 214878 | 5213152073 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152073 | $ | 223.72 |
| 214878 | 5213152074 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152074 | $ | 111.86 |
| 214878 | 5213152077 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152077 | $ | 149.38 |
| 214878 | 5213152079 | C8 | 7/26/2022 | 9/24/2022 | 10/24/2022 | 10/24/2022 | 90 | 5213152079 | $ | 349.24 |
| 214878 | 5213152080 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152080 | $ | 188.99 |
| 214878 | 5213152082 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152082 | $ | 16.50 |
| 214878 | 5213152083 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152083 | $ | 714.90 |
| 214878 | 5213152084 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152084 | $ | 422.93 |
| 214878 | 5213152085 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152085 | $ | 1,053.27 |
| 214878 | 5213152086 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152086 | $ | 142.98 |
| 214878 | 5213152087 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152087 | $ | 800.91 |
| 214878 | 5213152088 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152088 | $ | 335.26 |
| 214878 | 5213152090 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152090 | $ | 16.50 |

Case 24-01336-VFP   Doc 22-30   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc Exhibit D - Part 8   Page 2 of 44

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213152091 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152091 | $ | 22.20 |
| 214878 | 5213152092 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152092 | $ | 428.94 |
| 214878 | 5213152093 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152093 | $ | 1,178.89 |
| 214878 | 5213152094 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152094 | $ | 350.04 |
| 214878 | 5213152095 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152095 | $ | 188.99 |
| 214878 | 5213152096 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152096 | $ | 377.98 |
| 214878 | 5213152097 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152097 | $ | 16.50 |
| 214878 | 5213152098 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152098 | $ | 16.50 |
| 214878 | 5213152099 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152099 | $ | 2,788.11 |
| 214878 | 5213152100 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152100 | $ | 233.94 |
| 214878 | 5213152101 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152101 | $ | 413.04 |
| 214878 | 5213152102 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152102 | $ | 188.99 |
| 214878 | 5213152103 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152103 | $ | 188.99 |
| 214878 | 5213152104 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152104 | $ | 16.50 |
| 214878 | 5213152106 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152106 | $ | 233.94 |
| 214878 | 5213152107 | C8 | 7/27/2022 | 9/25/2022 | 10/24/2022 | 10/24/2022 | 89 | 5213152107 | $ | 273.59 |
| 214878 | 5213152156 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152156 | $ | 188.99 |
| 214878 | 5213152157 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152157 | $ | 188.99 |
| 214878 | 5213152158 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152158 | $ | 16.50 |
| 214878 | 5213152159 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152159 | $ | 1,429.80 |
| 214878 | 5213152160 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152160 | $ | 233.94 |
| 214878 | 5213152161 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152161 | $ | 208.68 |
| 214878 | 5213152162 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152162 | $ | 377.98 |
| 214878 | 5213152163 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152163 | $ | 33.00 |
| 214878 | 5213152164 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152164 | $ | 16.50 |
| 214878 | 5213152165 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152165 | $ | 22.20 |
| 214878 | 5213152166 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152166 | $ | 643.41 |
| 214878 | 5213152167 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152167 | $ | 233.94 |
| 214878 | 5213152168 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152168 | $ | 145.40 |
| 214878 | 5213152169 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152169 | $ | 188.99 |
| 214878 | 5213152170 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152170 | $ | 188.99 |
| 214878 | 5213152171 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152171 | $ | 33.00 |
| 214878 | 5213152172 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152172 | $ | 22.20 |
| 214878 | 5213152173 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152173 | $ | 2,073.21 |

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 8    Page 3 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213152174 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152174 | $ | 233.94 |
| 214878 | 5213152175 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152175 | $ | 159.80 |
| 214878 | 5213152176 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152176 | $ | 16.50 |
| 214878 | 5213152177 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152177 | $ | 22.20 |
| 214878 | 5213152178 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152178 | $ | 38.70 |
| 214878 | 5213152179 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152179 | $ | 38.70 |
| 214878 | 5213152180 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152180 | $ | 168.10 |
| 214878 | 5213152181 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152181 | $ | 188.99 |
| 214878 | 5213152182 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152182 | $ | 188.99 |
| 214878 | 5213152183 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152183 | $ | 16.50 |
| 214878 | 5213152184 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152184 | $ | 233.94 |
| 214878 | 5213152185 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152185 | $ | 214.98 |
| 214878 | 5213152186 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152186 | $ | 163.00 |
| 214878 | 5213152187 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152187 | $ | 16.50 |
| 214878 | 5213152188 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152188 | $ | 22.20 |
| 214878 | 5213152189 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152189 | $ | 4,146.42 |
| 214878 | 5213152190 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152190 | $ | 233.94 |
| 214878 | 5213152191 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152191 | $ | 213.60 |
| 214878 | 5213152192 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152192 | $ | 377.98 |
| 214878 | 5213152193 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152193 | $ | 1,000.86 |
| 214878 | 5213152194 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152194 | $ | 233.94 |
| 214878 | 5213152195 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152195 | $ | 207.29 |
| 214878 | 5213152196 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152196 | $ | 188.99 |
| 214878 | 5213152197 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152197 | $ | 1,286.82 |
| 214878 | 5213152198 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152198 | $ | 233.94 |
| 214878 | 5213152199 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152199 | $ | 188.99 |
| 214878 | 5213152200 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152200 | $ | 188.99 |
| 214878 | 5213152201 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152201 | $ | 16.50 |
| 214878 | 5213152202 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152202 | $ | 16.50 |
| 214878 | 5213152203 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152203 | $ | 33.00 |
| 214878 | 5213152204 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152204 | $ | 22.20 |
| 214878 | 5213152205 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152205 | $ | 285.96 |
| 214878 | 5213152206 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152206 | $ | 233.94 |
| 214878 | 5213152207 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152207 | $ | 115.20 |

Case 24-01336-VFP   Doc 22-30   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 8   Page 4 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213152208 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152208 | $ | 532.10 |
| 214878 | 5213152209 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152209 | $ | 377.98 |
| 214878 | 5213152210 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152210 | $ | 188.99 |
| 214878 | 5213152211 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152211 | $ | 16.50 |
| 214878 | 5213152212 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152212 | $ | 16.50 |
| 214878 | 5213152213 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152213 | $ | 2,216.19 |
| 214878 | 5213152214 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152214 | $ | 233.94 |
| 214878 | 5213152215 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152215 | $ | 255.96 |
| 214878 | 5213152216 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152216 | $ | 188.99 |
| 214878 | 5213152217 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152217 | $ | 188.99 |
| 214878 | 5213152218 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152218 | $ | 16.50 |
| 214878 | 5213152219 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152219 | $ | 22.20 |
| 214878 | 5213152220 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152220 | $ | 786.39 |
| 214878 | 5213152221 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152221 | $ | 233.94 |
| 214878 | 5213152222 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152222 | $ | 534.65 |
| 214878 | 5213152223 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152223 | $ | 377.98 |
| 214878 | 5213152224 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152224 | $ | 188.99 |
| 214878 | 5213152225 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152225 | $ | 188.99 |
| 214878 | 5213152226 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152226 | $ | 16.50 |
| 214878 | 5213152227 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152227 | $ | 16.50 |
| 214878 | 5213152228 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152228 | $ | 1,143.84 |
| 214878 | 5213152229 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152229 | $ | 233.94 |
| 214878 | 5213152230 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152230 | $ | 105.96 |
| 214878 | 5213152231 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152231 | $ | 188.99 |
| 214878 | 5213152232 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152232 | $ | 22.20 |
| 214878 | 5213152233 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152233 | $ | 2,073.21 |
| 214878 | 5213152234 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152234 | $ | 422.93 |
| 214878 | 5213152235 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152235 | $ | 1,536.95 |
| 214878 | 5213152236 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152236 | $ | 335.58 |
| 214878 | 5213152237 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152237 | $ | 223.72 |
| 214878 | 5213152238 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152238 | $ | 163.00 |
| 214878 | 5213152239 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152239 | $ | 244.50 |
| 214878 | 5213152240 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152240 | $ | 472.43 |
| 214878 | 5213152241 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152241 | $ | 632.42 |

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 8    Page 5 of 44

**Historical and Preference Period Payments - BBB and Artsana**

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 6 of 44

| 214878 | 5213152242 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152242 | $ | 335.58 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213152243 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152243 | $ | 111.86 |
| 214878 | 5213152244 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152244 | $ | 1,523.50 |
| 214878 | 5213152245 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152245 | $ | 223.72 |
| 214878 | 5213152246 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152246 | $ | 111.86 |
| 214878 | 5213152247 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152247 | $ | 335.58 |
| 214878 | 5213152248 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152248 | $ | 570.50 |
| 214878 | 5213152249 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152249 | $ | 716.93 |
| 214878 | 5213152250 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152250 | $ | 497.21 |
| 214878 | 5213152251 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152251 | $ | 223.72 |
| 214878 | 5213152252 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152252 | $ | 111.86 |
| 214878 | 5213152253 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152253 | $ | 335.58 |
| 214878 | 5213152254 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152254 | $ | 111.86 |
| 214878 | 5213152255 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152255 | $ | 244.50 |
| 214878 | 5213152256 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152256 | $ | 472.43 |
| 214878 | 5213152257 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152257 | $ | 1,256.61 |
| 214878 | 5213152258 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152258 | $ | 819.90 |
| 214878 | 5213152259 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152259 | $ | 335.58 |
| 214878 | 5213152260 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152260 | $ | 111.86 |
| 214878 | 5213152261 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152261 | $ | 944.86 |
| 214878 | 5213152262 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152262 | $ | 134.52 |
| 214878 | 5213152263 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152263 | $ | 335.58 |
| 214878 | 5213152264 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152264 | $ | 223.72 |
| 214878 | 5213152265 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152265 | $ | 81.50 |
| 214878 | 5213152266 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152266 | $ | 81.50 |
| 214878 | 5213152267 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152267 | $ | 163.00 |
| 214878 | 5213152268 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152268 | $ | 1,423.41 |
| 214878 | 5213152269 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152269 | $ | 335.58 |
| 214878 | 5213152270 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152270 | $ | 111.86 |
| 214878 | 5213152271 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152271 | $ | 261.00 |
| 214878 | 5213152272 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152272 | $ | 472.43 |
| 214878 | 5213152273 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152273 | $ | 700.13 |
| 214878 | 5213152274 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152274 | $ | 335.58 |
| 214878 | 5213152275 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152275 | $ | 111.86 |

Case 24-01336-VFP   Doc 22-30   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc Exhibit D - Part 8   Page 7 of 44

| 214878 | 5213152276 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152276 | $ | 163.00 |
| 214878 | 5213152277 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152277 | $ | 944.86 |
| 214878 | 5213152278 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152278 | $ | 3,659.61 |
| 214878 | 5213152281 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152281 | $ | 22.20 |
| 214878 | 5213152294 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152294 | $ | 34,896.00 |
| 214878 | 5213152295 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152295 | $ | 16.50 |
| 214878 | 5213152296 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152296 | $ | 6,005.16 |
| 214878 | 5213152297 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152297 | $ | 22,277.54 |
| 214878 | 5213152298 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152298 | $ | 6,317.14 |
| 214878 | 5213152299 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152299 | $ | 1,511.92 |
| 214878 | 5213152300 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152300 | $ | 1,766.85 |
| 214878 | 5213152301 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152301 | $ | 16.50 |
| 214878 | 5213152302 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152302 | $ | 68,644.83 |
| 214878 | 5213152362 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152362 | $ | 27,093.46 |
| 214878 | 5213152363 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152363 | $ | 35,038.71 |
| 214878 | 5213152364 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152364 | $ | 65,899.28 |
| 214878 | 5213152521 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152521 | $ | 63,213.63 |
| 214878 | 5213152704 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152704 | $ | 26.40 |
| 214878 | 5213152705 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152705 | $ | 16.50 |
| 214878 | 5213152706 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152706 | $ | 631.22 |
| 214878 | 5213152707 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152707 | $ | 305.94 |
| 214878 | 5213152708 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152708 | $ | 16.50 |
| 214878 | 5213152709 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152709 | $ | 1,403.64 |
| 214878 | 5213152710 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152710 | $ | 407.50 |
| 214878 | 5213152711 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152711 | $ | 489.00 |
| 214878 | 5213152712 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152712 | $ | 16.50 |
| 214878 | 5213152713 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152713 | $ | 407.50 |
| 214878 | 5213152714 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152714 | $ | 407.50 |
| 214878 | 5213152715 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152715 | $ | 77.98 |
| 214878 | 5213152716 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152716 | $ | 16.50 |
| 214878 | 5213152717 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152717 | $ | 407.50 |
| 214878 | 5213152718 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152718 | $ | 16.50 |
| 214878 | 5213152719 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152719 | $ | 16.50 |
| 214878 | 5213152720 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152720 | $ | 33.00 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213152721 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152721 | $ | 407.50 |
| 214878 | 5213152722 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152722 | $ | 407.50 |
| 214878 | 5213152723 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152723 | $ | 16.50 |
| 214878 | 5213152724 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152724 | $ | 326.00 |
| 214878 | 5213152725 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152725 | $ | 19.20 |
| 214878 | 5213152726 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152726 | $ | 16.50 |
| 214878 | 5213152727 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152727 | $ | 407.50 |
| 214878 | 5213152728 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152728 | $ | 255.96 |
| 214878 | 5213152729 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152729 | $ | 1,168.47 |
| 214878 | 5213152730 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152730 | $ | 1,322.93 |
| 214878 | 5213152731 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152731 | $ | 471.16 |
| 214878 | 5213152732 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152732 | $ | 822.14 |
| 214878 | 5213152733 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152733 | $ | 14,746.08 |
| 214878 | 5213152734 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152734 | $ | 134.52 |
| 214878 | 5213152735 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152735 | $ | 49,708.00 |
| 214878 | 5213152736 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152736 | $ | 428.94 |
| 214878 | 5213152737 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152737 | $ | 1,098.04 |
| 214878 | 5213152738 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152738 | $ | 1,322.93 |
| 214878 | 5213152739 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152739 | $ | 188.99 |
| 214878 | 5213152740 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152740 | $ | 2,473.59 |
| 214878 | 5213152741 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152741 | $ | 33.00 |
| 214878 | 5213152742 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152742 | $ | 50,467.64 |
| 214878 | 5213152743 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152743 | $ | 6,475.52 |
| 214878 | 5213152744 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152744 | $ | 428.94 |
| 214878 | 5213152745 | C8 | 7/29/2022 | 9/27/2022 | 10/24/2022 | 10/24/2022 | 87 | 5213152745 | $ | 2,528.24 |
| 214878 | 5213152746 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152746 | $ | 33,641.11 |
| 214878 | 5213152747 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152747 | $ | 29,387.57 |
| 214878 | 5213152748 | C8 | 7/28/2022 | 9/26/2022 | 10/24/2022 | 10/24/2022 | 88 | 5213152748 | $ | 9,725.83 |
| 214878 | 5213152958 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213152958 | $ | 8,002.87 |
| 214878 | 5213152959 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213152959 | $ | 17,604.25 |
| 214878 | 5213152962 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213152962 | $ | 16,987.37 |
| 214878 | 5213153022 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153022 | $ | 1,178.89 |
| 214878 | 5213153024 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153024 | $ | 1,188.08 |
| 214878 | 5213153026 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153026 | $ | 16.50 |

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 9 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213153028 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153028 | $ | 244.50 |
| 214878 | 5213153030 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153030 | $ | 16.50 |
| 214878 | 5213153031 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153031 | $ | 22.20 |
| 214878 | 5213153033 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153033 | $ | 1,358.31 |
| 214878 | 5213153035 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153035 | $ | 611.92 |
| 214878 | 5213153036 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153036 | $ | 62.40 |
| 214878 | 5213153038 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153038 | $ | 16.50 |
| 214878 | 5213153040 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153040 | $ | 244.50 |
| 214878 | 5213153041 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153041 | $ | 22.20 |
| 214878 | 5213153043 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153043 | $ | 1,143.84 |
| 214878 | 5213153044 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153044 | $ | 233.94 |
| 214878 | 5213153046 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153046 | $ | 22.20 |
| 214878 | 5213153085 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153085 | $ | 188.99 |
| 214878 | 5213153087 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153087 | $ | 16.50 |
| 214878 | 5213153088 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153088 | $ | 22.20 |
| 214878 | 5213153090 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153090 | $ | 1,787.25 |
| 214878 | 5213153092 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153092 | $ | 611.92 |
| 214878 | 5213153093 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153093 | $ | 413.78 |
| 214878 | 5213153095 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153095 | $ | 16.50 |
| 214878 | 5213153097 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153097 | $ | 16.50 |
| 214878 | 5213153098 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153098 | $ | 989.90 |
| 214878 | 5213153100 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153100 | $ | 1,161.82 |
| 214878 | 5213153102 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153102 | $ | 2,716.62 |
| 214878 | 5213153104 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153104 | $ | 1,178.89 |
| 214878 | 5213153105 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153105 | $ | 197.36 |
| 214878 | 5213153148 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153148 | $ | 16.50 |
| 214878 | 5213153149 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153149 | $ | 16.50 |
| 214878 | 5213153151 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153151 | $ | 22.20 |
| 214878 | 5213153152 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153152 | $ | 214.47 |
| 214878 | 5213153154 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153154 | $ | 233.94 |
| 214878 | 5213153156 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153156 | $ | 1,400.92 |
| 214878 | 5213153158 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153158 | $ | 40.50 |
| 214878 | 5213153160 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153160 | $ | 188.99 |
| 214878 | 5213153161 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153161 | $ | 16.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213153163 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153163 | $ | 22.20 |
| 214878 | 5213153165 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153165 | $ | 16.50 |
| 214878 | 5213153166 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153166 | $ | 428.94 |
| 214878 | 5213153168 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153168 | $ | 233.94 |
| 214878 | 5213153169 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153169 | $ | 43.60 |
| 214878 | 5213153171 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153171 | $ | 377.98 |
| 214878 | 5213153173 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153173 | $ | 188.99 |
| 214878 | 5213153174 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153174 | $ | 22.20 |
| 214878 | 5213153176 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153176 | $ | 233.94 |
| 214878 | 5213153177 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153177 | $ | 77.10 |
| 214878 | 5213153179 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153179 | $ | 16.50 |
| 214878 | 5213153181 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153181 | $ | 188.99 |
| 214878 | 5213153182 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153182 | $ | 188.99 |
| 214878 | 5213153184 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153184 | $ | 16.50 |
| 214878 | 5213153186 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153186 | $ | 22.20 |
| 214878 | 5213153187 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153187 | $ | 422.93 |
| 214878 | 5213153189 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153189 | $ | 685.64 |
| 214878 | 5213153248 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153248 | $ | 188.99 |
| 214878 | 5213153249 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153249 | $ | 22.20 |
| 214878 | 5213153250 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153250 | $ | 1,644.27 |
| 214878 | 5213153251 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153251 | $ | 743.38 |
| 214878 | 5213153252 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153252 | $ | 188.99 |
| 214878 | 5213153253 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153253 | $ | 188.99 |
| 214878 | 5213153254 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153254 | $ | 16.50 |
| 214878 | 5213153255 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153255 | $ | 16.50 |
| 214878 | 5213153256 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153256 | $ | 16.50 |
| 214878 | 5213153257 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153257 | $ | 22.20 |
| 214878 | 5213153258 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153258 | $ | 643.41 |
| 214878 | 5213153259 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153259 | $ | 233.94 |
| 214878 | 5213153260 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153260 | $ | 486.56 |
| 214878 | 5213153261 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153261 | $ | 377.98 |
| 214878 | 5213153262 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153262 | $ | 188.99 |
| 214878 | 5213153263 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153263 | $ | 857.88 |
| 214878 | 5213153264 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153264 | $ | 800.91 |

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 10 of 44

**Historical and Preference Period Payments - BBB and Artsana**

| 214878 | 5213153265 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153265 | $ | 860.08 |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213153266 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153266 | $ | 188.99 |
| 214878 | 5213153267 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153267 | $ | 188.99 |
| 214878 | 5213153268 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153268 | $ | 929.37 |
| 214878 | 5213153269 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153269 | $ | 1,707.98 |
| 214878 | 5213153270 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153270 | $ | 188.99 |
| 214878 | 5213153271 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153271 | $ | 22.20 |
| 214878 | 5213153272 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153272 | $ | 643.41 |
| 214878 | 5213153273 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153273 | $ | 233.94 |
| 214878 | 5213153274 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153274 | $ | 658.80 |
| 214878 | 5213153275 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153275 | $ | 188.99 |
| 214878 | 5213153276 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153276 | $ | 188.99 |
| 214878 | 5213153277 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153277 | $ | 49.50 |
| 214878 | 5213153278 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153278 | $ | 22.20 |
| 214878 | 5213153279 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153279 | $ | 142.98 |
| 214878 | 5213153280 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153280 | $ | 422.93 |
| 214878 | 5213153281 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153281 | $ | 1,034.17 |
| 214878 | 5213153282 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153282 | $ | 188.99 |
| 214878 | 5213153283 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153283 | $ | 377.98 |
| 214878 | 5213153284 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153284 | $ | 33.00 |
| 214878 | 5213153285 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153285 | $ | 16.50 |
| 214878 | 5213153286 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153286 | $ | 22.20 |
| 214878 | 5213153287 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153287 | $ | 1,000.86 |
| 214878 | 5213153288 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153288 | $ | 233.94 |
| 214878 | 5213153289 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153289 | $ | 1,676.63 |
| 214878 | 5213153290 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153290 | $ | 377.98 |
| 214878 | 5213153291 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153291 | $ | 188.99 |
| 214878 | 5213153292 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153292 | $ | 16.50 |
| 214878 | 5213153293 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153293 | $ | 38.70 |
| 214878 | 5213153294 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153294 | $ | 1,501.29 |
| 214878 | 5213153295 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153295 | $ | 422.93 |
| 214878 | 5213153296 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153296 | $ | 1,388.46 |
| 214878 | 5213153297 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153297 | $ | 698.48 |
| 214878 | 5213153298 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 84 | 5213153298 | $ | 188.99 |

327

Case 24-01336-VFP   Doc 22-30   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 8   Page 12 of 44

| | | | | | | | | | | | |
|--------|------------|----|----------|-----------|------------|------------|----|------------|---|----------|
| 214878 | 5213153299 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153299 | $ | 188.99 |
| 214878 | 5213153300 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153300 | $ | 22.20 |
| 214878 | 5213153301 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153301 | $ | 33.00 |
| 214878 | 5213153302 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153302 | $ | 16.50 |
| 214878 | 5213153303 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153303 | $ | 285.96 |
| 214878 | 5213153304 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153304 | $ | 233.94 |
| 214878 | 5213153305 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153305 | $ | 1,092.23 |
| 214878 | 5213153306 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153306 | $ | 698.48 |
| 214878 | 5213153307 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153307 | $ | 428.94 |
| 214878 | 5213153308 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153308 | $ | 233.94 |
| 214878 | 5213153309 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153309 | $ | 188.99 |
| 214878 | 5213153310 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153310 | $ | 16.50 |
| 214878 | 5213153311 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153311 | $ | 16.50 |
| 214878 | 5213153312 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153312 | $ | 22.20 |
| 214878 | 5213153313 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153313 | $ | 1,072.35 |
| 214878 | 5213153314 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153314 | $ | 233.94 |
| 214878 | 5213153315 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153315 | $ | 610.68 |
| 214878 | 5213153316 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153316 | $ | 16.50 |
| 214878 | 5213153317 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153317 | $ | 22.20 |
| 214878 | 5213153318 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153318 | $ | 2,645.13 |
| 214878 | 5213153319 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153319 | $ | 233.94 |
| 214878 | 5213153320 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153320 | $ | 50.00 |
| 214878 | 5213153321 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153321 | $ | 188.99 |
| 214878 | 5213153322 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153322 | $ | 16.50 |
| 214878 | 5213153323 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153323 | $ | 16.50 |
| 214878 | 5213153324 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153324 | $ | 22.20 |
| 214878 | 5213153325 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153325 | $ | 571.92 |
| 214878 | 5213153326 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153326 | $ | 989.90 |
| 214878 | 5213153327 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153327 | $ | 62.98 |
| 214878 | 5213153328 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153328 | $ | 16.50 |
| 214878 | 5213153329 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153329 | $ | 22.20 |
| 214878 | 5213153330 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153330 | $ | 49.50 |
| 214878 | 5213153331 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153331 | $ | 1,644.27 |
| 214878 | 5213153332 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153332 | $ | 611.92 |

| 214878 | 5213153333 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153333 | $ | 217.77 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213153334 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153334 | $ | 1,047.72 |
| 214878 | 5213153335 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153335 | $ | 188.99 |
| 214878 | 5213153336 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153336 | $ | 33.00 |
| 214878 | 5213153337 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153337 | $ | 16.50 |
| 214878 | 5213153338 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153338 | $ | 38.70 |
| 214878 | 5213153339 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153339 | $ | 1,178.89 |
| 214878 | 5213153340 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153340 | $ | 312.24 |
| 214878 | 5213153341 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153341 | $ | 1,746.20 |
| 214878 | 5213153342 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153342 | $ | 188.99 |
| 214878 | 5213153343 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153343 | $ | 4,289.40 |
| 214878 | 5213153344 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153344 | $ | 611.92 |
| 214878 | 5213153345 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153345 | $ | 118.95 |
| 214878 | 5213153346 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153346 | $ | 188.99 |
| 214878 | 5213153347 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153347 | $ | 188.99 |
| 214878 | 5213153348 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153348 | $ | 16.50 |
| 214878 | 5213153349 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153349 | $ | 16.50 |
| 214878 | 5213153350 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153350 | $ | 22.20 |
| 214878 | 5213153351 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153351 | $ | 1,072.35 |
| 214878 | 5213153352 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153352 | $ | 233.94 |
| 214878 | 5213153353 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153353 | $ | 36.90 |
| 214878 | 5213153354 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153354 | $ | 3,016.60 |
| 214878 | 5213153355 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153355 | $ | 500.43 |
| 214878 | 5213153356 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153356 | $ | 140.40 |
| 214878 | 5213153357 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153357 | $ | 44,294.64 |
| 214878 | 5213153413 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153413 | $ | 377.98 |
| 214878 | 5213153414 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153414 | $ | 16.50 |
| 214878 | 5213153415 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153415 | $ | 22.20 |
| 214878 | 5213153416 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153416 | $ | 357.45 |
| 214878 | 5213153417 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153417 | $ | 233.94 |
| 214878 | 5213153418 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153418 | $ | 62.40 |
| 214878 | 5213153419 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153419 | $ | 233.94 |
| 214878 | 5213153420 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153420 | $ | 16.50 |
| 214878 | 5213153421 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153421 | $ | 500.43 |

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 13 of 44

| 214878 | 5213153422 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153422 | $ | 86.40 |
|--------|------------|----|----------|-----------|------------|------------|-----|------------|---|--------|
| 214878 | 5213153423 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153423 | $ | 16.50 |
| 214878 | 5213153424 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153424 | $ | 2,216.19 |
| 214878 | 5213153425 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153425 | $ | 38.40 |
| 214878 | 5213153426 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153426 | $ | 377.98 |
| 214878 | 5213153427 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153427 | $ | 33.00 |
| 214878 | 5213153428 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153428 | $ | 16.50 |
| 214878 | 5213153429 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153429 | $ | 714.90 |
| 214878 | 5213153430 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153430 | $ | 233.94 |
| 214878 | 5213153431 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153431 | $ | 72.00 |
| 214878 | 5213153432 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153432 | $ | 188.99 |
| 214878 | 5213153433 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153433 | $ | 377.98 |
| 214878 | 5213153434 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153434 | $ | 16.50 |
| 214878 | 5213153435 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153435 | $ | 16.50 |
| 214878 | 5213153436 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153436 | $ | 22.20 |
| 214878 | 5213153437 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153437 | $ | 857.88 |
| 214878 | 5213153438 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153438 | $ | 800.91 |
| 214878 | 5213153439 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153439 | $ | 711.76 |
| 214878 | 5213153440 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153440 | $ | 566.97 |
| 214878 | 5213153441 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153441 | $ | 16.50 |
| 214878 | 5213153442 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153442 | $ | 22.20 |
| 214878 | 5213153443 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153443 | $ | 233.94 |
| 214878 | 5213153444 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153444 | $ | 188.99 |
| 214878 | 5213153445 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153445 | $ | 16.50 |
| 214878 | 5213153446 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153446 | $ | 16.50 |
| 214878 | 5213153447 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153447 | $ | 38.70 |
| 214878 | 5213153448 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153448 | $ | 500.43 |
| 214878 | 5213153449 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153449 | $ | 233.94 |
| 214878 | 5213153450 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153450 | $ | 811.92 |
| 214878 | 5213153451 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153451 | $ | 188.99 |
| 214878 | 5213153452 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153452 | $ | 16.50 |
| 214878 | 5213153453 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153453 | $ | 714.90 |
| 214878 | 5213153454 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153454 | $ | 422.93 |
| 214878 | 5213153455 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153455 | $ | 1,344.79 |

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 14 of 44

# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 15 of 44

| 214878 | 5213153456 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153456 | $ | 188.99 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213153457 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153457 | $ | 16.50 |
| 214878 | 5213153458 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153458 | $ | 16.50 |
| 214878 | 5213153459 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153459 | $ | 16.50 |
| 214878 | 5213153460 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153460 | $ | 428.94 |
| 214878 | 5213153461 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153461 | $ | 377.98 |
| 214878 | 5213153462 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153462 | $ | 90.30 |
| 214878 | 5213153463 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153463 | $ | 16.50 |
| 214878 | 5213153464 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153464 | $ | 16.50 |
| 214878 | 5213153465 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153465 | $ | 22.20 |
| 214878 | 5213153466 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153466 | $ | 1,215.33 |
| 214878 | 5213153467 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153467 | $ | 233.94 |
| 214878 | 5213153468 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153468 | $ | 376.26 |
| 214878 | 5213153469 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153469 | $ | 16.50 |
| 214878 | 5213153470 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153470 | $ | 22.20 |
| 214878 | 5213153471 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153471 | $ | 786.39 |
| 214878 | 5213153472 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153472 | $ | 566.97 |
| 214878 | 5213153473 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153473 | $ | 204.00 |
| 214878 | 5213153474 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153474 | $ | 6,429.75 |
| 214878 | 5213153475 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153475 | $ | 188.99 |
| 214878 | 5213153476 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153476 | $ | 33.00 |
| 214878 | 5213153477 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153477 | $ | 22.20 |
| 214878 | 5213153478 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153478 | $ | 2,073.21 |
| 214878 | 5213153479 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153479 | $ | 188.99 |
| 214878 | 5213153480 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153480 | $ | 1,746.20 |
| 214878 | 5213153481 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153481 | $ | 188.99 |
| 214878 | 5213153482 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153482 | $ | 2,359.17 |
| 214878 | 5213153483 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153483 | $ | 944.95 |
| 214878 | 5213153484 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153484 | $ | 66.60 |
| 214878 | 5213153485 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153485 | $ | 73.40 |
| 214878 | 5213153486 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153486 | $ | 233.94 |
| 214878 | 5213153487 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153487 | $ | 188.99 |
| 214878 | 5213153488 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153488 | $ | 16.50 |
| 214878 | 5213153489 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153489 | $ | 326.00 |

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

Case 24-01336-VFP Doc 22-30 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 8 Page 16 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213153490 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153490 | $ | 16.50 |
| 214878 | 5213153491 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153491 | $ | 233.94 |
| 214878 | 5213153492 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153492 | $ | 188.99 |
| 214878 | 5213153493 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153493 | $ | 377.98 |
| 214878 | 5213153494 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153494 | $ | 16.50 |
| 214878 | 5213153495 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153495 | $ | 16.50 |
| 214878 | 5213153496 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153496 | $ | 16.50 |
| 214878 | 5213153497 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153497 | $ | 233.94 |
| 214878 | 5213153498 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153498 | $ | 571.92 |
| 214878 | 5213153499 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153499 | $ | 188.99 |
| 214878 | 5213153500 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153500 | $ | 188.99 |
| 214878 | 5213153501 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153501 | $ | 188.99 |
| 214878 | 5213153502 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153502 | $ | 22.20 |
| 214878 | 5213153503 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153503 | $ | 71.49 |
| 214878 | 5213153504 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153504 | $ | 233.94 |
| 214878 | 5213153505 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153505 | $ | 1,002.54 |
| 214878 | 5213153506 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153506 | $ | 38.70 |
| 214878 | 5213153507 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153507 | $ | 188.99 |
| 214878 | 5213153508 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153508 | $ | 188.99 |
| 214878 | 5213153509 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153509 | $ | 16.50 |
| 214878 | 5213153510 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153510 | $ | 571.92 |
| 214878 | 5213153511 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153511 | $ | 422.93 |
| 214878 | 5213153512 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153512 | $ | 16.50 |
| 214878 | 5213153513 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153513 | $ | 161.40 |
| 214878 | 5213153514 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153514 | $ | 188.99 |
| 214878 | 5213153515 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153515 | $ | 188.99 |
| 214878 | 5213153516 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153516 | $ | 16.50 |
| 214878 | 5213153517 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153517 | $ | 22.20 |
| 214878 | 5213153518 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153518 | $ | 643.41 |
| 214878 | 5213153519 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153519 | $ | 233.94 |
| 214878 | 5213153520 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153520 | $ | 434.35 |
| 214878 | 5213153521 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153521 | $ | 188.99 |
| 214878 | 5213153522 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153522 | $ | 188.99 |
| 214878 | 5213153523 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153523 | $ | 16.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213153524 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153524 | $ | 22.20 |
| 214878 | 5213153525 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153525 | $ | 857.88 |
| 214878 | 5213153526 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153526 | $ | 233.94 |
| 214878 | 5213153527 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153527 | $ | 400.18 |
| 214878 | 5213153528 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153528 | $ | 188.99 |
| 214878 | 5213153529 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153529 | $ | 16.50 |
| 214878 | 5213153530 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153530 | $ | 16.50 |
| 214878 | 5213153531 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153531 | $ | 22.20 |
| 214878 | 5213153532 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153532 | $ | 285.96 |
| 214878 | 5213153533 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153533 | $ | 233.94 |
| 214878 | 5213153534 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153534 | $ | 338.92 |
| 214878 | 5213153535 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153535 | $ | 188.99 |
| 214878 | 5213153536 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153536 | $ | 22.20 |
| 214878 | 5213153537 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153537 | $ | 422.93 |
| 214878 | 5213153538 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153538 | $ | 43.20 |
| 214878 | 5213153539 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153539 | $ | 540.41 |
| 214878 | 5213153540 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153540 | $ | 16.50 |
| 214878 | 5213153541 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153541 | $ | 16.50 |
| 214878 | 5213153543 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153543 | $ | 252.00 |
| 214878 | 5213153544 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153544 | $ | 188.99 |
| 214878 | 5213153545 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153545 | $ | 33.00 |
| 214878 | 5213153546 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153546 | $ | 2,073.21 |
| 214878 | 5213153547 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153547 | $ | 69.50 |
| 214878 | 5213153548 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153548 | $ | 377.98 |
| 214878 | 5213153549 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153549 | $ | 611.92 |
| 214878 | 5213153550 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153550 | $ | 188.99 |
| 214878 | 5213153551 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153551 | $ | 16.50 |
| 214878 | 5213153552 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153552 | $ | 1,000.86 |
| 214878 | 5213153553 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153553 | $ | 233.94 |
| 214878 | 5213153554 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153554 | $ | 554.75 |
| 214878 | 5213153555 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153555 | $ | 188.99 |
| 214878 | 5213153556 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153556 | $ | 16.50 |
| 214878 | 5213153557 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153557 | $ | 714.90 |
| 214878 | 5213153558 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153558 | $ | 233.94 |

Case 24-01336-VFP   Doc 22-30   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 8   Page 17 of 44

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 18 of 44

| 214878 | 5213153559 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213153559 | $ | 441.89 |
| 214878 | 5213153560 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153560 | $ | 188.99 |
| 214878 | 5213153561 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153561 | $ | 33.00 |
| 214878 | 5213153562 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153562 | $ | 16.50 |
| 214878 | 5213153563 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153563 | $ | 22.20 |
| 214878 | 5213153564 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153564 | $ | 929.37 |
| 214878 | 5213153565 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153565 | $ | 233.94 |
| 214878 | 5213153566 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153566 | $ | 1,406.74 |
| 214878 | 5213153567 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153567 | $ | 188.99 |
| 214878 | 5213153568 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153568 | $ | 16.50 |
| 214878 | 5213153569 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153569 | $ | 22.20 |
| 214878 | 5213153570 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153570 | $ | 643.41 |
| 214878 | 5213153571 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153571 | $ | 611.92 |
| 214878 | 5213153572 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153572 | $ | 639.78 |
| 214878 | 5213153573 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153573 | $ | 377.98 |
| 214878 | 5213153574 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153574 | $ | 188.99 |
| 214878 | 5213153575 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153575 | $ | 22.20 |
| 214878 | 5213153576 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153576 | $ | 500.43 |
| 214878 | 5213153577 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153577 | $ | 233.94 |
| 214878 | 5213153578 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153578 | $ | 767.46 |
| 214878 | 5213153579 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153579 | $ | 188.99 |
| 214878 | 5213153580 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153580 | $ | 188.99 |
| 214878 | 5213153581 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153581 | $ | 16.50 |
| 214878 | 5213153582 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153582 | $ | 22.20 |
| 214878 | 5213153583 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153583 | $ | 233.94 |
| 214878 | 5213153584 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153584 | $ | 101.20 |
| 214878 | 5213153585 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153585 | $ | 721.44 |
| 214878 | 5213153586 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153586 | $ | 188.99 |
| 214878 | 5213153587 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153587 | $ | 142.98 |
| 214878 | 5213153588 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153588 | $ | 422.93 |
| 214878 | 5213153589 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153589 | $ | 90.30 |
| 214878 | 5213153590 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153590 | $ | 188.99 |
| 214878 | 5213153591 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153591 | $ | 188.99 |
| 214878 | 5213153593 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153593 | $ | 233.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213153594 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153594 | $ | 285.99 |
| 214878 | 5213153597 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153597 | $ | 142.98 |
| 214878 | 5213153598 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153598 | $ | 233.94 |
| 214878 | 5213153599 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153599 | $ | 59.70 |
| 214878 | 5213153617 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153617 | $ | 188.99 |
| 214878 | 5213153618 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153618 | $ | 188.99 |
| 214878 | 5213153619 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153619 | $ | 16.50 |
| 214878 | 5213153620 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153620 | $ | 285.96 |
| 214878 | 5213153621 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153621 | $ | 233.94 |
| 214878 | 5213153622 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153622 | $ | 285.48 |
| 214878 | 5213153623 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153623 | $ | 33.00 |
| 214878 | 5213153624 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153624 | $ | 16.50 |
| 214878 | 5213153625 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153625 | $ | 71.49 |
| 214878 | 5213153626 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153626 | $ | 155.96 |
| 214878 | 5213153627 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153627 | $ | 188.99 |
| 214878 | 5213153628 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153628 | $ | 16.50 |
| 214878 | 5213153629 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153629 | $ | 22.20 |
| 214878 | 5213153630 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153630 | $ | 233.94 |
| 214878 | 5213153631 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153631 | $ | 126.90 |
| 214878 | 5213153632 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153632 | $ | 188.99 |
| 214878 | 5213153633 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153633 | $ | 377.98 |
| 214878 | 5213153634 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153634 | $ | 233.94 |
| 214878 | 5213153635 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153635 | $ | 188.99 |
| 214878 | 5213153636 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153636 | $ | 16.50 |
| 214878 | 5213153637 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153637 | $ | 16.50 |
| 214878 | 5213153638 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153638 | $ | 643.41 |
| 214878 | 5213153639 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153639 | $ | 800.91 |
| 214878 | 5213153640 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153640 | $ | 237.36 |
| 214878 | 5213153641 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153641 | $ | 22.20 |
| 214878 | 5213153642 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153642 | $ | 1,215.33 |
| 214878 | 5213153643 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153643 | $ | 233.94 |
| 214878 | 5213153644 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153644 | $ | 500.98 |
| 214878 | 5213153645 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153645 | $ | 188.99 |
| 214878 | 5213153646 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153646 | $ | 188.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213153647 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153647 | $ | 16.50 |
| 214878 | 5213153648 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153648 | $ | 142.98 |
| 214878 | 5213153649 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153649 | $ | 233.94 |
| 214878 | 5213153650 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153650 | $ | 400.18 |
| 214878 | 5213153651 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153651 | $ | 233.94 |
| 214878 | 5213153652 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153652 | $ | 188.99 |
| 214878 | 5213153653 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153653 | $ | 188.99 |
| 214878 | 5213153654 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153654 | $ | 16.50 |
| 214878 | 5213153655 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153655 | $ | 22.20 |
| 214878 | 5213153656 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153656 | $ | 857.88 |
| 214878 | 5213153657 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153657 | $ | 233.94 |
| 214878 | 5213153658 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153658 | $ | 177.72 |
| 214878 | 5213153659 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153659 | $ | 188.99 |
| 214878 | 5213153660 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153660 | $ | 16.50 |
| 214878 | 5213153661 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153661 | $ | 22.20 |
| 214878 | 5213153662 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153662 | $ | 2,073.21 |
| 214878 | 5213153663 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153663 | $ | 233.94 |
| 214878 | 5213153664 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153664 | $ | 528.16 |
| 214878 | 5213153665 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153665 | $ | 188.99 |
| 214878 | 5213153666 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153666 | $ | 188.99 |
| 214878 | 5213153667 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153667 | $ | 188.99 |
| 214878 | 5213153668 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153668 | $ | 22.20 |
| 214878 | 5213153669 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153669 | $ | 1,286.82 |
| 214878 | 5213153670 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153670 | $ | 233.94 |
| 214878 | 5213153671 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153671 | $ | 457.32 |
| 214878 | 5213153672 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153672 | $ | 188.99 |
| 214878 | 5213153673 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153673 | $ | 377.98 |
| 214878 | 5213153674 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153674 | $ | 16.50 |
| 214878 | 5213153675 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153675 | $ | 16.50 |
| 214878 | 5213153676 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153676 | $ | 1,022.93 |
| 214878 | 5213153677 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153677 | $ | 1,246.84 |
| 214878 | 5213153678 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153678 | $ | 163.00 |
| 214878 | 5213153679 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153679 | $ | 22.20 |
| 214878 | 5213153680 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153680 | $ | 1,501.29 |

Case 24-01336-VFP    Doc 22-30    Exhibit D - Part 8    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc    Page 20 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213153681 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153681 | $ | 989.90 |
| 214878 | 5213153682 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153682 | $ | 1,167.90 |
| 214878 | 5213153683 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153683 | $ | 257.19 |
| 214878 | 5213153684 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153684 | $ | 188.99 |
| 214878 | 5213153685 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153685 | $ | 16.50 |
| 214878 | 5213153686 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153686 | $ | 22.20 |
| 214878 | 5213153687 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153687 | $ | 857.88 |
| 214878 | 5213153688 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153688 | $ | 233.94 |
| 214878 | 5213153689 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153689 | $ | 137.60 |
| 214878 | 5213153690 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153690 | $ | 188.99 |
| 214878 | 5213153691 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153691 | $ | 188.99 |
| 214878 | 5213153692 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153692 | $ | 16.50 |
| 214878 | 5213153693 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153693 | $ | 16.50 |
| 214878 | 5213153694 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153694 | $ | 786.39 |
| 214878 | 5213153695 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153695 | $ | 233.94 |
| 214878 | 5213153696 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153696 | $ | 22.20 |
| 214878 | 5213153697 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153697 | $ | 188.99 |
| 214878 | 5213153698 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153698 | $ | 163.00 |
| 214878 | 5213153699 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153699 | $ | 16.50 |
| 214878 | 5213153700 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153700 | $ | 233.94 |
| 214878 | 5213153701 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153701 | $ | 50.10 |
| 214878 | 5213153702 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153702 | $ | 237.12 |
| 214878 | 5213153703 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153703 | $ | 188.99 |
| 214878 | 5213153704 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153704 | $ | 188.99 |
| 214878 | 5213153705 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153705 | $ | 16.50 |
| 214878 | 5213153706 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153706 | $ | 81.50 |
| 214878 | 5213153707 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153707 | $ | 714.90 |
| 214878 | 5213153708 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153708 | $ | 449.84 |
| 214878 | 5213153709 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153709 | $ | 800.91 |
| 214878 | 5213153710 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153710 | $ | 111.86 |
| 214878 | 5213153711 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153711 | $ | 22.20 |
| 214878 | 5213153712 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153712 | $ | 233.94 |
| 214878 | 5213153713 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153713 | $ | 1,673.69 |
| 214878 | 5213153714 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153714 | $ | 188.99 |

Case 24-01336-VFP    Doc 22-30    Exhibit D - Part 8    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc    Page 21 of 44

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 22 of 44

| 214878 | 5213153715 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153715 | $ | 188.99 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213153716 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153716 | $ | 16.50 |
| 214878 | 5213153717 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153717 | $ | 643.41 |
| 214878 | 5213153718 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153718 | $ | 233.94 |
| 214878 | 5213153719 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153719 | $ | 2,034.87 |
| 214878 | 5213153720 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153720 | $ | 163.00 |
| 214878 | 5213153721 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153721 | $ | 22.20 |
| 214878 | 5213153722 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153722 | $ | 786.39 |
| 214878 | 5213153723 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153723 | $ | 216.00 |
| 214878 | 5213153724 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153724 | $ | 188.99 |
| 214878 | 5213153725 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153725 | $ | 16.50 |
| 214878 | 5213153726 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153726 | $ | 16.50 |
| 214878 | 5213153727 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153727 | $ | 22.20 |
| 214878 | 5213153728 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153728 | $ | 643.41 |
| 214878 | 5213153729 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153729 | $ | 233.94 |
| 214878 | 5213153730 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153730 | $ | 1,595.29 |
| 214878 | 5213153731 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153731 | $ | 188.99 |
| 214878 | 5213153732 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153732 | $ | 16.50 |
| 214878 | 5213153733 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153733 | $ | 571.92 |
| 214878 | 5213153734 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153734 | $ | 422.93 |
| 214878 | 5213153735 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153735 | $ | 1,110.53 |
| 214878 | 5213153736 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153736 | $ | 188.99 |
| 214878 | 5213153737 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153737 | $ | 188.99 |
| 214878 | 5213153738 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153738 | $ | 22.20 |
| 214878 | 5213153739 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153739 | $ | 428.94 |
| 214878 | 5213153740 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153740 | $ | 611.92 |
| 214878 | 5213153741 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153741 | $ | 254.20 |
| 214878 | 5213153742 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153742 | $ | 188.99 |
| 214878 | 5213153743 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153743 | $ | 566.97 |
| 214878 | 5213153744 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153744 | $ | 33.00 |
| 214878 | 5213153745 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153745 | $ | 929.37 |
| 214878 | 5213153746 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153746 | $ | 233.94 |
| 214878 | 5213153747 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153747 | $ | 86.40 |
| 214878 | 5213153748 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153748 | $ | 188.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213153749 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153749 | $ | 643.41 |
| 214878 | 5213153750 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153750 | $ | 233.94 |
| 214878 | 5213153751 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153751 | $ | 619.61 |
| 214878 | 5213153752 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153752 | $ | 215.71 |
| 214878 | 5213153753 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153753 | $ | 16.50 |
| 214878 | 5213153754 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153754 | $ | 22.20 |
| 214878 | 5213153755 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153755 | $ | 428.94 |
| 214878 | 5213153756 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153756 | $ | 233.94 |
| 214878 | 5213153757 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153757 | $ | 288.02 |
| 214878 | 5213153759 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153759 | $ | 33.00 |
| 214878 | 5213153760 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153760 | $ | 16.50 |
| 214878 | 5213153761 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153761 | $ | 611.92 |
| 214878 | 5213153762 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153762 | $ | 230.60 |
| 214878 | 5213153763 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153763 | $ | 890.70 |
| 214878 | 5213153764 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153764 | $ | 188.99 |
| 214878 | 5213153765 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153765 | $ | 377.98 |
| 214878 | 5213153766 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153766 | $ | 377.98 |
| 214878 | 5213153767 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153767 | $ | 43.20 |
| 214878 | 5213153768 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153768 | $ | 16.50 |
| 214878 | 5213153769 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153769 | $ | 22.20 |
| 214878 | 5213153770 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153770 | $ | 142.98 |
| 214878 | 5213153771 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153771 | $ | 233.94 |
| 214878 | 5213153772 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153772 | $ | 965.76 |
| 214878 | 5213153777 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153777 | $ | 16.50 |
| 214878 | 5213153778 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153778 | $ | 22.20 |
| 214878 | 5213153779 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153779 | $ | 1,930.23 |
| 214878 | 5213153780 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153780 | $ | 422.93 |
| 214878 | 5213153781 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153781 | $ | 1,378.97 |
| 214878 | 5213153782 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153782 | $ | 944.95 |
| 214878 | 5213153783 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153783 | $ | 16.50 |
| 214878 | 5213153784 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153784 | $ | 16.50 |
| 214878 | 5213153785 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153785 | $ | 1,501.29 |
| 214878 | 5213153786 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153786 | $ | 422.93 |
| 214878 | 5213153787 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153787 | $ | 1,664.40 |

Case 24-01336-VFP Doc 22-30 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 8 Page 23 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213153788 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153788 | $ | 16.50 |
| 214878 | 5213153789 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153789 | $ | 16.50 |
| 214878 | 5213153790 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153790 | $ | 22.20 |
| 214878 | 5213153791 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153791 | $ | 2,359.17 |
| 214878 | 5213153792 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153792 | $ | 989.90 |
| 214878 | 5213153793 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153793 | $ | 757.69 |
| 214878 | 5213153794 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153794 | $ | 188.99 |
| 214878 | 5213153795 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153795 | $ | 16.50 |
| 214878 | 5213153796 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153796 | $ | 643.41 |
| 214878 | 5213153797 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153797 | $ | 422.93 |
| 214878 | 5213153798 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153798 | $ | 783.63 |
| 214878 | 5213153799 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153799 | $ | 16.50 |
| 214878 | 5213153800 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153800 | $ | 2,216.19 |
| 214878 | 5213153801 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153801 | $ | 422.93 |
| 214878 | 5213153802 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153802 | $ | 974.27 |
| 214878 | 5213153803 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213153803 | $ | 105.00 |
| 214878 | 5213154031 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154031 | $ | 45,293.90 |
| 214878 | 5213154032 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154032 | $ | 16,381.50 |
| 214878 | 5213154033 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154033 | $ | 1,294.70 |
| 214878 | 5213154034 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154034 | $ | 3,276.39 |
| 214878 | 5213154035 | C8 | 8/1/2022 | 9/30/2022 | 10/24/2022 | 10/24/2022 | 84 | 5213154035 | $ | 19,958.21 |
| 214878 | 5213154141 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154141 | $ | 517.88 |
| 214878 | 5213154142 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154142 | $ | 19,027.12 |
| 214878 | 5213154143 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154143 | $ | 625.00 |
| 214878 | 5213154144 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154144 | $ | 7,298.68 |
| 214878 | 5213154174 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154174 | $ | 188.99 |
| 214878 | 5213154175 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154175 | $ | 188.99 |
| 214878 | 5213154176 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154176 | $ | 16.50 |
| 214878 | 5213154177 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154177 | $ | 16.50 |
| 214878 | 5213154178 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154178 | $ | 1,429.80 |
| 214878 | 5213154179 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154179 | $ | 233.94 |
| 214878 | 5213154180 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154180 | $ | 78.40 |
| 214878 | 5213154181 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154181 | $ | 188.99 |
| 214878 | 5213154182 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154182 | $ | 16.50 |

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 24 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213154183 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154183 | $ | 22.20 |
| 214878 | 5213154184 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154184 | $ | 500.43 |
| 214878 | 5213154185 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154185 | $ | 233.94 |
| 214878 | 5213154186 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154186 | $ | 883.08 |
| 214878 | 5213154187 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154187 | $ | 188.99 |
| 214878 | 5213154188 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154188 | $ | 571.92 |
| 214878 | 5213154189 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154189 | $ | 233.94 |
| 214878 | 5213154190 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154190 | $ | 944.95 |
| 214878 | 5213154191 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154191 | $ | 16.50 |
| 214878 | 5213154192 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154192 | $ | 33.00 |
| 214878 | 5213154193 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154193 | $ | 22.20 |
| 214878 | 5213154194 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154194 | $ | 1,501.29 |
| 214878 | 5213154195 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154195 | $ | 233.94 |
| 214878 | 5213154196 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154196 | $ | 1,364.00 |
| 214878 | 5213154197 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154197 | $ | 155.96 |
| 214878 | 5213154198 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154198 | $ | 377.98 |
| 214878 | 5213154199 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154199 | $ | 22.20 |
| 214878 | 5213154200 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154200 | $ | 33.00 |
| 214878 | 5213154201 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154201 | $ | 422.93 |
| 214878 | 5213154202 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154202 | $ | 504.42 |
| 214878 | 5213154203 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154203 | $ | 188.99 |
| 214878 | 5213154204 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154204 | $ | 188.99 |
| 214878 | 5213154205 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154205 | $ | 16.50 |
| 214878 | 5213154206 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154206 | $ | 71.49 |
| 214878 | 5213154207 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154207 | $ | 233.94 |
| 214878 | 5213154208 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154208 | $ | 61.50 |
| 214878 | 5213154209 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154209 | $ | 188.99 |
| 214878 | 5213154210 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154210 | $ | 188.99 |
| 214878 | 5213154211 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154211 | $ | 188.99 |
| 214878 | 5213154212 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154212 | $ | 16.50 |
| 214878 | 5213154213 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154213 | $ | 38.70 |
| 214878 | 5213154214 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154214 | $ | 643.41 |
| 214878 | 5213154215 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154215 | $ | 233.94 |
| 214878 | 5213154216 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154216 | $ | 842.76 |

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 25 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213154217 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154217 | $ | 188.99 |
| 214878 | 5213154218 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154218 | $ | 188.99 |
| 214878 | 5213154219 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154219 | $ | 16.50 |
| 214878 | 5213154220 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154220 | $ | 22.20 |
| 214878 | 5213154221 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154221 | $ | 643.41 |
| 214878 | 5213154222 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154222 | $ | 233.94 |
| 214878 | 5213154223 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154223 | $ | 207.06 |
| 214878 | 5213154224 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154224 | $ | 188.99 |
| 214878 | 5213154225 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154225 | $ | 188.99 |
| 214878 | 5213154226 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154226 | $ | 16.50 |
| 214878 | 5213154227 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154227 | $ | 16.50 |
| 214878 | 5213154228 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154228 | $ | 22.20 |
| 214878 | 5213154229 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154229 | $ | 1,358.31 |
| 214878 | 5213154230 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154230 | $ | 233.94 |
| 214878 | 5213154231 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154231 | $ | 533.32 |
| 214878 | 5213154232 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154232 | $ | 22.20 |
| 214878 | 5213154233 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 10/24/2022 | 83 | 5213154233 | $ | 500.43 |
| 214878 | 5213154238 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154238 | $ | 16.50 |
| 214878 | 5213154239 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154239 | $ | 631.22 |
| 214878 | 5213154240 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154240 | $ | 927.53 |
| 214878 | 5213154241 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154241 | $ | 16.50 |
| 214878 | 5213154242 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154242 | $ | 16.50 |
| 214878 | 5213154243 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154243 | $ | 519.36 |
| 214878 | 5213154244 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154244 | $ | 77.98 |
| 214878 | 5213154245 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154245 | $ | 631.22 |
| 214878 | 5213154246 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154246 | $ | 155.96 |
| 214878 | 5213154247 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154247 | $ | 305.22 |
| 214878 | 5213154248 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154248 | $ | 631.22 |
| 214878 | 5213154249 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154249 | $ | 155.96 |
| 214878 | 5213154250 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154250 | $ | 518.59 |
| 214878 | 5213154251 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154251 | $ | 16.50 |
| 214878 | 5213154252 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154252 | $ | 16.50 |
| 214878 | 5213154253 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154253 | $ | 326.00 |
| 214878 | 5213154254 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154254 | $ | 83.00 |

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 26 of 44

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 27 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213154255 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154255 | $ | 233.94 |
| 214878 | 5213154256 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154256 | $ | 16.50 |
| 214878 | 5213154257 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154257 | $ | 407.50 |
| 214878 | 5213154258 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154258 | $ | 155.96 |
| 214878 | 5213154259 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154259 | $ | 16.50 |
| 214878 | 5213154260 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154260 | $ | 31.80 |
| 214878 | 5213154261 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154261 | $ | 386.72 |
| 214878 | 5213154262 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154262 | $ | 16.50 |
| 214878 | 5213154263 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154263 | $ | 407.50 |
| 214878 | 5213154264 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154264 | $ | 199.92 |
| 214878 | 5213154265 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154265 | $ | 16.50 |
| 214878 | 5213154266 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154266 | $ | 244.50 |
| 214878 | 5213154267 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154267 | $ | 16.50 |
| 214878 | 5213154268 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154268 | $ | 549.72 |
| 214878 | 5213154269 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154269 | $ | 18.30 |
| 214878 | 5213154270 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154270 | $ | 16.50 |
| 214878 | 5213154271 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154271 | $ | 33.00 |
| 214878 | 5213154272 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154272 | $ | 407.50 |
| 214878 | 5213154273 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154273 | $ | 525.89 |
| 214878 | 5213154274 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154274 | $ | 16.50 |
| 214878 | 5213154275 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154275 | $ | 81.50 |
| 214878 | 5213154276 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154276 | $ | 631.22 |
| 214878 | 5213154277 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154277 | $ | 16.50 |
| 214878 | 5213154278 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154278 | $ | 16.50 |
| 214878 | 5213154279 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154279 | $ | 631.22 |
| 214878 | 5213154280 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154280 | $ | 233.94 |
| 214878 | 5213154281 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154281 | $ | 680.26 |
| 214878 | 5213154282 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154282 | $ | 407.50 |
| 214878 | 5213154283 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154283 | $ | 16.50 |
| 214878 | 5213154284 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154284 | $ | 16.50 |
| 214878 | 5213154285 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154285 | $ | 519.36 |
| 214878 | 5213154286 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154286 | $ | 407.50 |
| 214878 | 5213154287 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154287 | $ | 127.98 |
| 214878 | 5213154288 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154288 | $ | 16.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213154289 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154289 | $ | 407.50 |
| 214878 | 5213154290 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154290 | $ | 609.72 |
| 214878 | 5213154291 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154291 | $ | 16.50 |
| 214878 | 5213154292 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154292 | $ | 223.72 |
| 214878 | 5213154293 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154293 | $ | 77.98 |
| 214878 | 5213154294 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154294 | $ | 16.50 |
| 214878 | 5213154295 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154295 | $ | 233.94 |
| 214878 | 5213154296 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154296 | $ | 631.22 |
| 214878 | 5213154297 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154297 | $ | 631.22 |
| 214878 | 5213154298 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154298 | $ | 16.50 |
| 214878 | 5213154299 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154299 | $ | 407.50 |
| 214878 | 5213154300 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154300 | $ | 631.22 |
| 214878 | 5213154301 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154301 | $ | 155.96 |
| 214878 | 5213154302 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154302 | $ | 407.50 |
| 214878 | 5213154303 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154303 | $ | 16.50 |
| 214878 | 5213154304 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154304 | $ | 407.50 |
| 214878 | 5213154305 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154305 | $ | 77.98 |
| 214878 | 5213154306 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154306 | $ | 33.00 |
| 214878 | 5213154307 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154307 | $ | 407.50 |
| 214878 | 5213154308 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154308 | $ | 77.98 |
| 214878 | 5213154309 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154309 | $ | 66.00 |
| 214878 | 5213154310 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154310 | $ | 305.22 |
| 214878 | 5213154311 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154311 | $ | 1,108.02 |
| 214878 | 5213154312 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154312 | $ | 155.96 |
| 214878 | 5213154313 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154313 | $ | 233.94 |
| 214878 | 5213154314 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154314 | $ | 223.72 |
| 214878 | 5213154315 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154315 | $ | 998.76 |
| 214878 | 5213154316 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154316 | $ | 440.98 |
| 214878 | 5213154317 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154317 | $ | 631.22 |
| 214878 | 5213154318 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154318 | $ | 86.40 |
| 214878 | 5213154319 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154319 | $ | 351.32 |
| 214878 | 5213154320 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154320 | $ | 16.50 |
| 214878 | 5213154321 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154321 | $ | 16.50 |
| 214878 | 5213154322 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154322 | $ | 631.22 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213154323 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154323 | $ | 631.22 |
| 214878 | 5213154324 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154324 | $ | 16.50 |
| 214878 | 5213154325 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154325 | $ | 244.50 |
| 214878 | 5213154326 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 83 | 5213154326 | $ | 33,151.28 |
| 214878 | 5213154327 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 83 | 5213154327 | $ | 33,151.28 |
| 214878 | 5213154328 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 83 | 5213154328 | $ | 66.00 |
| 214878 | 5213154329 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 83 | 5213154329 | $ | 1,231.70 |
| 214878 | 5213154330 | C8 | 8/2/2022 | 10/1/2022 | 10/24/2022 | 83 | 5213154330 | $ | 15,924.20 |
| 214878 | 5213154512 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154512 | $ | 631.22 |
| 214878 | 5213154513 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154513 | $ | 233.94 |
| 214878 | 5213154514 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154514 | $ | 16.50 |
| 214878 | 5213154515 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154515 | $ | 407.50 |
| 214878 | 5213154516 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154516 | $ | 407.50 |
| 214878 | 5213154517 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154517 | $ | 233.94 |
| 214878 | 5213154518 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154518 | $ | 919.20 |
| 214878 | 5213154519 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154519 | $ | 16.50 |
| 214878 | 5213154520 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154520 | $ | 16.50 |
| 214878 | 5213154521 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154521 | $ | 16.50 |
| 214878 | 5213154522 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154522 | $ | 155.96 |
| 214878 | 5213154523 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154523 | $ | 16.50 |
| 214878 | 5213154524 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154524 | $ | 16.50 |
| 214878 | 5213154525 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154525 | $ | 16.50 |
| 214878 | 5213154526 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154526 | $ | 407.50 |
| 214878 | 5213154527 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154527 | $ | 233.94 |
| 214878 | 5213154528 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154528 | $ | 163.00 |
| 214878 | 5213154529 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154529 | $ | 548.64 |
| 214878 | 5213154530 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154530 | $ | 407.50 |
| 214878 | 5213154531 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154531 | $ | 16.50 |
| 214878 | 5213154532 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154532 | $ | 33.00 |
| 214878 | 5213154533 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154533 | $ | 631.22 |
| 214878 | 5213154534 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154534 | $ | 16.50 |
| 214878 | 5213154535 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154535 | $ | 16.50 |
| 214878 | 5213154536 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154536 | $ | 407.50 |
| 214878 | 5213154537 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154537 | $ | 114.18 |

345

Case 24-01336-VFP    Doc 22-30  Filed 04/14/26  Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8   Page 30 of 44

| 214878 | 5213154538 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154538 | $ | 71.49 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213154539 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154539 | $ | 16.50 |
| 214878 | 5213154540 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154540 | $ | 16.50 |
| 214878 | 5213154541 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154541 | $ | 16.50 |
| 214878 | 5213154542 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154542 | $ | 631.22 |
| 214878 | 5213154543 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154543 | $ | 77.98 |
| 214878 | 5213154544 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154544 | $ | 33.00 |
| 214878 | 5213154545 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154545 | $ | 407.50 |
| 214878 | 5213154546 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154546 | $ | 729.56 |
| 214878 | 5213154547 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154547 | $ | 407.50 |
| 214878 | 5213154548 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154548 | $ | 77.98 |
| 214878 | 5213154549 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154549 | $ | 715.24 |
| 214878 | 5213154550 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154550 | $ | 16.50 |
| 214878 | 5213154551 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154551 | $ | 326.00 |
| 214878 | 5213154552 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154552 | $ | 16.50 |
| 214878 | 5213154553 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154553 | $ | 440.98 |
| 214878 | 5213154554 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154554 | $ | 519.36 |
| 214878 | 5213154555 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154555 | $ | 16.50 |
| 214878 | 5213154556 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154556 | $ | 16.50 |
| 214878 | 5213154557 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154557 | $ | 407.50 |
| 214878 | 5213154558 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154558 | $ | 16.50 |
| 214878 | 5213154559 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154559 | $ | 538.20 |
| 214878 | 5213154560 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154560 | $ | 16.50 |
| 214878 | 5213154561 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154561 | $ | 407.50 |
| 214878 | 5213154562 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154562 | $ | 214.47 |
| 214878 | 5213154563 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154563 | $ | 16.50 |
| 214878 | 5213154564 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154564 | $ | 16.50 |
| 214878 | 5213154565 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154565 | $ | 16.50 |
| 214878 | 5213154566 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154566 | $ | 519.36 |
| 214878 | 5213154567 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154567 | $ | 16.50 |
| 214878 | 5213154568 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154568 | $ | 519.36 |
| 214878 | 5213154569 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154569 | $ | 255.96 |
| 214878 | 5213154570 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154570 | $ | 33.00 |
| 214878 | 5213154571 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154571 | $ | 407.50 |

**Historical and Preference Period Payments - BBB and Artsana**

| 214878 | 5213154572 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154572 | $ | 519.36 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213154573 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154573 | $ | 285.54 |
| 214878 | 5213154574 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154574 | $ | 16.50 |
| 214878 | 5213154575 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154575 | $ | 16.50 |
| 214878 | 5213154576 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154576 | $ | 407.50 |
| 214878 | 5213154577 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154577 | $ | 155.96 |
| 214878 | 5213154578 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154578 | $ | 407.50 |
| 214878 | 5213154579 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 |  | 82 | 5213154579 | $ | 155.96 |
| 214878 | 5213154580 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 |  | 82 | 5213154580 | $ | 407.50 |
| 214878 | 5213154581 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154581 | $ | 163.00 |
| 214878 | 5213154582 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154582 | $ | 16.50 |
| 214878 | 5213154583 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 |  | 82 | 5213154583 | $ | 16.50 |
| 214878 | 5213154584 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154584 | $ | 631.22 |
| 214878 | 5213154585 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154585 | $ | 223.72 |
| 214878 | 5213154586 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154586 | $ | 16.50 |
| 214878 | 5213154587 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 |  | 82 | 5213154587 | $ | 16.50 |
| 214878 | 5213154588 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154588 | $ | 407.50 |
| 214878 | 5213154589 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154589 | $ | 4,234.51 |
| 214878 | 5213154590 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154590 | $ | 407.50 |
| 214878 | 5213154591 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 |  | 82 | 5213154591 | $ | 16.50 |
| 214878 | 5213154592 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154592 | $ | 407.50 |
| 214878 | 5213154593 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154593 | $ | 90.30 |
| 214878 | 5213154594 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154594 | $ | 407.50 |
| 214878 | 5213154595 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154595 | $ | 155.96 |
| 214878 | 5213154596 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154596 | $ | 16.50 |
| 214878 | 5213154597 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154597 | $ | 16.50 |
| 214878 | 5213154598 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 |  | 82 | 5213154598 | $ | 631.22 |
| 214878 | 5213154599 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154599 | $ | 16.50 |
| 214878 | 5213154600 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154600 | $ | 26.40 |
| 214878 | 5213154601 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154601 | $ | 16.50 |
| 214878 | 5213154602 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154602 | $ | 16.50 |
| 214878 | 5213154603 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154603 | $ | 223.72 |
| 214878 | 5213154604 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154604 | $ | 16.50 |
| 214878 | 5213154605 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154605 | $ | 631.22 |

347

| 214878 | 5213154606 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154606 | $ | 16.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213154607 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154607 | $ | 16.50 |
| 214878 | 5213154608 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154608 | $ | 631.22 |
| 214878 | 5213154609 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154609 | $ | 16.50 |
| 214878 | 5213154610 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154610 | $ | 16.50 |
| 214878 | 5213154611 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154611 | $ | 33.00 |
| 214878 | 5213154612 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154612 | $ | 631.22 |
| 214878 | 5213154613 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154613 | $ | 407.50 |
| 214878 | 5213154614 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154614 | $ | 155.96 |
| 214878 | 5213154615 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154615 | $ | 16.50 |
| 214878 | 5213154616 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154616 | $ | 631.22 |
| 214878 | 5213154617 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154617 | $ | 233.94 |
| 214878 | 5213154618 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154618 | $ | 16.50 |
| 214878 | 5213154619 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154619 | $ | 223.72 |
| 214878 | 5213154620 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154620 | $ | 16.50 |
| 214878 | 5213154621 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154621 | $ | 33.00 |
| 214878 | 5213154622 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154622 | $ | 18.30 |
| 214878 | 5213154623 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154623 | $ | 370.31 |
| 214878 | 5213154624 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154624 | $ | 163.00 |
| 214878 | 5213154627 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154627 | $ | 16.50 |
| 214878 | 5213154628 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154628 | $ | 519.36 |
| 214878 | 5213154629 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154629 | $ | 155.96 |
| 214878 | 5213154630 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154630 | $ | 621.18 |
| 214878 | 5213154631 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154631 | $ | 16.50 |
| 214878 | 5213154632 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154632 | $ | 16.50 |
| 214878 | 5213154633 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154633 | $ | 16.50 |
| 214878 | 5213154634 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154634 | $ | 519.36 |
| 214878 | 5213154635 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154635 | $ | 1,245.02 |
| 214878 | 5213154636 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154636 | $ | 16.50 |
| 214878 | 5213154637 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154637 | $ | 16.50 |
| 214878 | 5213154638 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154638 | $ | 326.00 |
| 214878 | 5213154639 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154639 | $ | 233.94 |
| 214878 | 5213154640 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154640 | $ | 311.92 |
| 214878 | 5213154642 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154642 | $ | 16.50 |

Case 24-01336-VFP   Doc 22-30   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 8   Page 32 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213154643 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154643 | $ | 16.50 |
| 214878 | 5213154644 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154644 | $ | 223.72 |
| 214878 | 5213154645 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154645 | $ | 223.72 |
| 214878 | 5213154646 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154646 | $ | 233.94 |
| 214878 | 5213154647 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154647 | $ | 16.50 |
| 214878 | 5213154648 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154648 | $ | 16.50 |
| 214878 | 5213154649 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154649 | $ | 16.50 |
| 214878 | 5213154650 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154650 | $ | 33.00 |
| 214878 | 5213154651 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154651 | $ | 631.22 |
| 214878 | 5213154652 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154652 | $ | 16.50 |
| 214878 | 5213154653 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154653 | $ | 16.50 |
| 214878 | 5213154654 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154654 | $ | 223.72 |
| 214878 | 5213154655 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154655 | $ | 349.24 |
| 214878 | 5213154656 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154656 | $ | 16.50 |
| 214878 | 5213154657 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154657 | $ | 631.22 |
| 214878 | 5213154658 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154658 | $ | 16.50 |
| 214878 | 5213154659 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154659 | $ | 407.50 |
| 214878 | 5213154660 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154660 | $ | 16.50 |
| 214878 | 5213154661 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154661 | $ | 407.50 |
| 214878 | 5213154662 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154662 | $ | 631.22 |
| 214878 | 5213154663 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154663 | $ | 77.98 |
| 214878 | 5213154664 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154664 | $ | 16.50 |
| 214878 | 5213154665 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154665 | $ | 16.50 |
| 214878 | 5213154666 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154666 | $ | 631.22 |
| 214878 | 5213154667 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154667 | $ | 626.49 |
| 214878 | 5213154668 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154668 | $ | 233.94 |
| 214878 | 5213154669 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154669 | $ | 326.00 |
| 214878 | 5213154670 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154670 | $ | 16.50 |
| 214878 | 5213154671 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154671 | $ | 33.00 |
| 214878 | 5213154672 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154672 | $ | 220.49 |
| 214878 | 5213154673 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154673 | $ | 233.94 |
| 214878 | 5213154674 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154674 | $ | 631.22 |
| 214878 | 5213154675 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154675 | $ | 233.94 |
| 214878 | 5213154676 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154676 | $ | 16.50 |

Case 24-01336-VFP Doc 22-30 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 8 Page 33 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213154677 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154677 | $ | 407.50 |
| 214878 | 5213154678 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154678 | $ | 734.84 |
| 214878 | 5213154679 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154679 | $ | 16.50 |
| 214878 | 5213154680 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154680 | $ | 16.50 |
| 214878 | 5213154681 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154681 | $ | 631.22 |
| 214878 | 5213154682 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154682 | $ | 16.50 |
| 214878 | 5213154683 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154683 | $ | 16.50 |
| 214878 | 5213154684 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154684 | $ | 155.96 |
| 214878 | 5213154685 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154685 | $ | 407.50 |
| 214878 | 5213154686 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154686 | $ | 467.88 |
| 214878 | 5213154687 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154687 | $ | 16.50 |
| 214878 | 5213154688 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154688 | $ | 16.50 |
| 214878 | 5213154689 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154689 | $ | 163.00 |
| 214878 | 5213154690 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154690 | $ | 127.98 |
| 214878 | 5213154691 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154691 | $ | 1,707.32 |
| 214878 | 5213154692 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154692 | $ | 16.50 |
| 214878 | 5213154693 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154693 | $ | 223.72 |
| 214878 | 5213154694 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154694 | $ | 760.86 |
| 214878 | 5213154695 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154695 | $ | 16.50 |
| 214878 | 5213154696 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154696 | $ | 631.22 |
| 214878 | 5213154697 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154697 | $ | 389.90 |
| 214878 | 5213154698 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154698 | $ | 370.43 |
| 214878 | 5213154699 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154699 | $ | 16.50 |
| 214878 | 5213154700 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154700 | $ | 407.50 |
| 214878 | 5213154701 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154701 | $ | 407.50 |
| 214878 | 5213154702 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154702 | $ | 16.50 |
| 214878 | 5213154703 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154703 | $ | 631.22 |
| 214878 | 5213154704 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154704 | $ | 407.50 |
| 214878 | 5213154705 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154705 | $ | 86.40 |
| 214878 | 5213154706 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154706 | $ | 16.50 |
| 214878 | 5213154707 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154707 | $ | 407.50 |
| 214878 | 5213154708 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154708 | $ | 283.94 |
| 214878 | 5213154709 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154709 | $ | 16.50 |
| 214878 | 5213154710 | C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 10/24/2022 | 82 | 5213154710 | $ | 16.50 |

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 34 of 44

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213154711 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154711 | $ | 407.50 |
| 214878 | 5213154712 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154712 | $ | 285.04 |
| 214878 | 5213154713 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154713 | $ | 16.50 |
| 214878 | 5213154714 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154714 | $ | 16.50 |
| 214878 | 5213154715 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154715 | $ | 244.50 |
| 214878 | 5213154716 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154716 | $ | 102.40 |
| 214878 | 5213154755 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154755 | $ | 27,369.08 |
| 214878 | 5213154756 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154756 | $ | 27,369.08 |
| 214878 | 5213154757 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154757 | $ | 517.88 |
| 214878 | 5213154758 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154758 | $ | 375.00 |
| 214878 | 5213154759 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154759 | $ | 6,735.71 |
| 214878 | 5213154766 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154766 | $ | 45,293.90 |
| 214878 | 5213154767 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154767 | $ | 15,648.00 |
| 214878 | 5213154768 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154768 | $ | 1,165.23 |
| 214878 | 5213154769 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154769 | $ | 311.92 |
| 214878 | 5213154956 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154956 | $ | 6,125.00 |
| 214878 | 5213154957 C8 | 8/3/2022 | 10/2/2022 | 10/24/2022 | 82 | 5213154957 | $ | 23,316.02 |
| 214878 | 5213154963 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154963 | $ | 13.20 |
| 214878 | 5213154964 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154964 | $ | 14.85 |
| 214878 | 5213154965 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154965 | $ | 13.20 |
| 214878 | 5213154966 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154966 | $ | 14.85 |
| 214878 | 5213154967 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154967 | $ | 285.96 |
| 214878 | 5213154968 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154968 | $ | 13.20 |
| 214878 | 5213154969 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154969 | $ | 14.85 |
| 214878 | 5213154971 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154971 | $ | 944.95 |
| 214878 | 5213154972 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154972 | $ | 452.90 |
| 214878 | 5213154973 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154973 | $ | 14.85 |
| 214878 | 5213154974 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154974 | $ | 188.99 |
| 214878 | 5213154975 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154975 | $ | 86.40 |
| 214878 | 5213154976 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154976 | $ | 13.20 |
| 214878 | 5213154977 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154977 | $ | 29.70 |
| 214878 | 5213154978 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154978 | $ | 155.96 |
| 214878 | 5213154979 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154979 | $ | 233.94 |
| 214878 | 5213154980 C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 80 | 5213154980 | $ | 13.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213154981 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154981 | $ | 14.85 |
| 214878 | 5213154982 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154982 | $ | 188.99 |
| 214878 | 5213154983 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154983 | $ | 400.46 |
| 214878 | 5213154984 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154984 | $ | 13.20 |
| 214878 | 5213154985 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154985 | $ | 14.85 |
| 214878 | 5213154986 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154986 | $ | 188.99 |
| 214878 | 5213154987 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154987 | $ | 233.94 |
| 214878 | 5213154988 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154988 | $ | 296.94 |
| 214878 | 5213154989 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154989 | $ | 14.85 |
| 214878 | 5213154990 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154990 | $ | 188.99 |
| 214878 | 5213154991 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154991 | $ | 233.94 |
| 214878 | 5213154993 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154993 | $ | 14.85 |
| 214878 | 5213154994 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154994 | $ | 14.85 |
| 214878 | 5213154995 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154995 | $ | 14.85 |
| 214878 | 5213154996 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154996 | $ | 95.40 |
| 214878 | 5213154997 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154997 | $ | 14.85 |
| 214878 | 5213154998 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154998 | $ | 14.85 |
| 214878 | 5213154999 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213154999 | $ | 377.98 |
| 214878 | 5213155000 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155000 | $ | 14.85 |
| 214878 | 5213155001 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155001 | $ | 944.95 |
| 214878 | 5213155002 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155002 | $ | 363.50 |
| 214878 | 5213155003 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155003 | $ | 14.85 |
| 214878 | 5213155004 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155004 | $ | 188.99 |
| 214878 | 5213155005 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155005 | $ | 221.98 |
| 214878 | 5213155006 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155006 | $ | 14.85 |
| 214878 | 5213155007 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155007 | $ | 111.86 |
| 214878 | 5213155008 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155008 | $ | 944.95 |
| 214878 | 5213155009 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155009 | $ | 223.72 |
| 214878 | 5213155010 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155010 | $ | 511.99 |
| 214878 | 5213155011 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155011 | $ | 13.20 |
| 214878 | 5213155012 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155012 | $ | 44.55 |
| 214878 | 5213155013 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155013 | $ | 944.95 |
| 214878 | 5213155014 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155014 | $ | 13.20 |
| 214878 | 5213155015 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155015 | $ | 14.85 |

Case 24-01336-VFP Doc 22-30 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 8 Page 36 of 44

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213155016 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155016 | $ | 29.70 |
| 214878 | 5213155017 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155017 | $ | 1,338.81 |
| 214878 | 5213155018 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155018 | $ | 52.80 |
| 214878 | 5213155019 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155019 | $ | 29.70 |
| 214878 | 5213155020 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155020 | $ | 944.95 |
| 214878 | 5213155021 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155021 | $ | 1,538.20 |
| 214878 | 5213155233 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155233 | $ | 39.60 |
| 214878 | 5213155234 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155234 | $ | 14.85 |
| 214878 | 5213155235 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155235 | $ | 311.92 |
| 214878 | 5213155236 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155236 | $ | 29.70 |
| 214878 | 5213155237 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155237 | $ | 377.98 |
| 214878 | 5213155239 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155239 | $ | 29.70 |
| 214878 | 5213155240 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155240 | $ | 39.60 |
| 214878 | 5213155241 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155241 | $ | 14.85 |
| 214878 | 5213155243 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155243 | $ | 31.80 |
| 214878 | 5213155244 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155244 | $ | 14.85 |
| 214878 | 5213155245 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155245 | $ | 14.85 |
| 214878 | 5213155247 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155247 | $ | 33.00 |
| 214878 | 5213155248 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155248 | $ | 13.20 |
| 214878 | 5213155249 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155249 | $ | 14.85 |
| 214878 | 5213155251 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155251 | $ | 13.20 |
| 214878 | 5213155252 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155252 | $ | 14.85 |
| 214878 | 5213155254 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155254 | $ | 13.20 |
| 214878 | 5213155256 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155256 | $ | 697.98 |
| 214878 | 5213155257 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155257 | $ | 13.20 |
| 214878 | 5213155258 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155258 | $ | 14.85 |
| 214878 | 5213155259 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155259 | $ | 377.98 |
| 214878 | 5213155260 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155260 | $ | 804.69 |
| 214878 | 5213155261 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155261 | $ | 14.85 |
| 214878 | 5213155262 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155262 | $ | 14.85 |
| 214878 | 5213155264 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155264 | $ | 244.50 |
| 214878 | 5213155276 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155276 | $ | 13.20 |
| 214878 | 5213155277 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155277 | $ | 14.85 |
| 214878 | 5213155278 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155278 | $ | 29.70 |

Case 24-01336-VFP Doc 22-30 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 8 Page 37 of 44

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213155279 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155279 | $ | 13.20 |
| 214878 | 5213155280 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155280 | $ | 14.85 |
| 214878 | 5213155281 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155281 | $ | 14.85 |
| 214878 | 5213155282 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155282 | $ | 326.00 |
| 214878 | 5213155283 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155283 | $ | 13.20 |
| 214878 | 5213155284 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155284 | $ | 14.85 |
| 214878 | 5213155285 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155285 | $ | 14.85 |
| 214878 | 5213155286 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155286 | $ | 944.95 |
| 214878 | 5213155287 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155287 | $ | 77.98 |
| 214878 | 5213155288 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155288 | $ | 14.85 |
| 214878 | 5213155289 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155289 | $ | 188.99 |
| 214878 | 5213155290 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155290 | $ | 14.85 |
| 214878 | 5213155291 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155291 | $ | 188.99 |
| 214878 | 5213155292 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155292 | $ | 13.20 |
| 214878 | 5213155293 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155293 | $ | 14.85 |
| 214878 | 5213155294 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155294 | $ | 244.50 |
| 214878 | 5213155295 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155295 | $ | 518.21 |
| 214878 | 5213155296 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155296 | $ | 14.85 |
| 214878 | 5213155297 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155297 | $ | 188.99 |
| 214878 | 5213155298 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155298 | $ | 244.50 |
| 214878 | 5213155299 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155299 | $ | 14.85 |
| 214878 | 5213155300 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155300 | $ | 14.85 |
| 214878 | 5213155302 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155302 | $ | 944.95 |
| 214878 | 5213155303 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155303 | $ | 77.98 |
| 214878 | 5213155304 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155304 | $ | 14.85 |
| 214878 | 5213155305 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155305 | $ | 29.70 |
| 214878 | 5213155306 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155306 | $ | 944.95 |
| 214878 | 5213155307 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155307 | $ | 557.72 |
| 214878 | 5213155308 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155308 | $ | 59.40 |
| 214878 | 5213155309 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155309 | $ | 604.92 |
| 214878 | 5213155310 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155310 | $ | 13.20 |
| 214878 | 5213155311 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155311 | $ | 14.85 |
| 214878 | 5213155312 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155312 | $ | 14.85 |
| 214878 | 5213155313 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | | 10/24/2022 | 80 | 5213155313 | $ | 188.99 |

354

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213155314 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155314 | $ | 1,013.74 |
| 214878 | 5213155315 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155315 | $ | 13.20 |
| 214878 | 5213155316 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155316 | $ | 14.85 |
| 214878 | 5213155317 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155317 | $ | 14.85 |
| 214878 | 5213155318 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155318 | $ | 188.99 |
| 214878 | 5213155319 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155319 | $ | 305.54 |
| 214878 | 5213155320 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155320 | $ | 14.85 |
| 214878 | 5213155321 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155321 | $ | 14.85 |
| 214878 | 5213155322 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155322 | $ | 14.85 |
| 214878 | 5213155323 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155323 | $ | 188.99 |
| 214878 | 5213155324 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155324 | $ | 14.85 |
| 214878 | 5213155325 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155325 | $ | 14.85 |
| 214878 | 5213155326 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155326 | $ | 188.99 |
| 214878 | 5213155327 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155327 | $ | 14.85 |
| 214878 | 5213155346 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155346 | $ | 155.96 |
| 214878 | 5213155347 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155347 | $ | 14.85 |
| 214878 | 5213155348 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155348 | $ | 14.85 |
| 214878 | 5213155349 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155349 | $ | 188.99 |
| 214878 | 5213155350 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155350 | $ | 503.90 |
| 214878 | 5213155351 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155351 | $ | 703.94 |
| 214878 | 5213155352 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155352 | $ | 14.85 |
| 214878 | 5213155353 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155353 | $ | 14.85 |
| 214878 | 5213155354 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155354 | $ | 14.85 |
| 214878 | 5213155355 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155355 | $ | 13.20 |
| 214878 | 5213155356 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155356 | $ | 14.85 |
| 214878 | 5213155357 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155357 | $ | 233.94 |
| 214878 | 5213155358 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155358 | $ | 14.85 |
| 214878 | 5213155359 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155359 | $ | 14.85 |
| 214878 | 5213155360 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155360 | $ | 233.94 |
| 214878 | 5213155361 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155361 | $ | 14.85 |
| 214878 | 5213155362 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155362 | $ | 188.99 |
| 214878 | 5213155363 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155363 | $ | 377.98 |
| 214878 | 5213155364 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155364 | $ | 14.85 |
| 214878 | 5213155365 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155365 | $ | 127.98 |

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 39 of 44

| 214878 | 5213155366 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155366 | $ | 13.20 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213155367 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155367 | $ | 14.85 |
| 214878 | 5213155368 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155368 | $ | 14.85 |
| 214878 | 5213155369 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155369 | $ | 13.20 |
| 214878 | 5213155370 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155370 | $ | 14.85 |
| 214878 | 5213155371 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155371 | $ | 14.85 |
| 214878 | 5213155372 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155372 | $ | 240.98 |
| 214878 | 5213155373 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155373 | $ | 13.20 |
| 214878 | 5213155374 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155374 | $ | 14.85 |
| 214878 | 5213155375 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155375 | $ | 188.99 |
| 214878 | 5213155376 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155376 | $ | 155.96 |
| 214878 | 5213155377 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155377 | $ | 14.85 |
| 214878 | 5213155378 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155378 | $ | 244.50 |
| 214878 | 5213155379 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155379 | $ | 13.20 |
| 214878 | 5213155380 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155380 | $ | 29.70 |
| 214878 | 5213155381 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155381 | $ | 14.85 |
| 214878 | 5213155382 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155382 | $ | 320.88 |
| 214878 | 5213155383 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155383 | $ | 13.20 |
| 214878 | 5213155384 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155384 | $ | 29.70 |
| 214878 | 5213155385 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155385 | $ | 14.85 |
| 214878 | 5213155386 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155386 | $ | 155.96 |
| 214878 | 5213155387 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155387 | $ | 13.20 |
| 214878 | 5213155388 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155388 | $ | 14.85 |
| 214878 | 5213155389 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155389 | $ | 14.85 |
| 214878 | 5213155390 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155390 | $ | 944.95 |
| 214878 | 5213155391 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155391 | $ | 326.00 |
| 214878 | 5213155392 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155392 | $ | 14.85 |
| 214878 | 5213155393 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155393 | $ | 29.70 |
| 214878 | 5213155684 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155684 | $ | 118.80 |
| 214878 | 5213155686 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155686 | $ | 14.85 |
| 214878 | 5213155687 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155687 | $ | 14.85 |
| 214878 | 5213155689 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155689 | $ | 13.20 |
| 214878 | 5213155690 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155690 | $ | 14.85 |
| 214878 | 5213155691 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155691 | $ | 14.85 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213155692 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155692 | $ | 347.02 |
| 214878 | 5213155693 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155693 | $ | 43.20 |
| 214878 | 5213155866 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155866 | $ | 13.20 |
| 214878 | 5213155867 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155867 | $ | 14.85 |
| 214878 | 5213155868 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155868 | $ | 755.96 |
| 214878 | 5213155869 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155869 | $ | 43.20 |
| 214878 | 5213155870 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155870 | $ | 566.97 |
| 214878 | 5213155871 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155871 | $ | 177.72 |
| 214878 | 5213155872 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155872 | $ | 26.40 |
| 214878 | 5213155873 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155873 | $ | 14.85 |
| 214878 | 5213155874 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155874 | $ | 377.98 |
| 214878 | 5213155875 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155875 | $ | 13.20 |
| 214878 | 5213155876 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155876 | $ | 14.85 |
| 214878 | 5213155877 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155877 | $ | 14.85 |
| 214878 | 5213155878 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155878 | $ | 188.99 |
| 214878 | 5213155879 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155879 | $ | 115.20 |
| 214878 | 5213155880 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155880 | $ | 188.99 |
| 214878 | 5213155881 | C8 | 8/5/2022 | 10/4/2022 | 10/24/2022 | 10/24/2022 | 80 | 5213155881 | $ | 25.00 |
| 214878 | 5213155882 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155882 | $ | 14.85 |
| 214878 | 5213155883 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155883 | $ | 566.97 |
| 214878 | 5213155884 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155884 | $ | 255.96 |
| 214878 | 5213155885 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155885 | $ | 14.85 |
| 214878 | 5213155886 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155886 | $ | 29.70 |
| 214878 | 5213155887 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155887 | $ | 29.70 |
| 214878 | 5213155888 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155888 | $ | 188.99 |
| 214878 | 5213155889 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155889 | $ | 155.96 |
| 214878 | 5213155890 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155890 | $ | 31.80 |
| 214878 | 5213155891 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155891 | $ | 14.85 |
| 214878 | 5213155892 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155892 | $ | 29.70 |
| 214878 | 5213155893 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155893 | $ | 77.98 |
| 214878 | 5213155894 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155894 | $ | 13.20 |
| 214878 | 5213155895 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155895 | $ | 14.85 |
| 214878 | 5213155896 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155896 | $ | 14.85 |
| 214878 | 5213155897 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155897 | $ | 14.85 |

Case 24-01336-VFP    Doc 22-30    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 8    Page 41 of 44

| 214878 | 5213155898 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155898 | $ | 377.98 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213155899 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155899 | $ | 14.85 |
| 214878 | 5213155900 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155900 | $ | 944.95 |
| 214878 | 5213155901 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155901 | $ | 13.20 |
| 214878 | 5213155902 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155902 | $ | 14.85 |
| 214878 | 5213155903 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155903 | $ | 14.85 |
| 214878 | 5213155905 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155905 | $ | 13.20 |
| 214878 | 5213155906 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155906 | $ | 14.85 |
| 214878 | 5213155907 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155907 | $ | 188.99 |
| 214878 | 5213155908 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155908 | $ | 478.44 |
| 214878 | 5213155909 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155909 | $ | 188.99 |
| 214878 | 5213155910 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155910 | $ | 81.50 |
| 214878 | 5213155911 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155911 | $ | 29.70 |
| 214878 | 5213155912 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155912 | $ | 188.99 |
| 214878 | 5213155913 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155913 | $ | 43.20 |
| 214878 | 5213155914 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155914 | $ | 13.20 |
| 214878 | 5213155915 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155915 | $ | 14.85 |
| 214878 | 5213155916 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155916 | $ | 944.95 |
| 214878 | 5213155917 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155917 | $ | 13.20 |
| 214878 | 5213155918 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155918 | $ | 14.85 |
| 214878 | 5213155919 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155919 | $ | 188.99 |
| 214878 | 5213155920 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155920 | $ | 478.44 |
| 214878 | 5213155921 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155921 | $ | 13.20 |
| 214878 | 5213155922 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155922 | $ | 14.85 |
| 214878 | 5213155923 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155923 | $ | 14.85 |
| 214878 | 5213155924 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155924 | $ | 188.99 |
| 214878 | 5213155928 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155928 | $ | 13.20 |
| 214878 | 5213155929 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155929 | $ | 14.85 |
| 214878 | 5213155930 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155930 | $ | 14.85 |
| 214878 | 5213155931 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155931 | $ | 400.46 |
| 214878 | 5213155932 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155932 | $ | 14.85 |
| 214878 | 5213155933 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155933 | $ | 566.97 |
| 214878 | 5213155934 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155934 | $ | 233.94 |
| 214878 | 5213155935 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155935 | $ | 44.55 |

Case 24-01336-VFP Doc 22-30 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 8 Page 42 of 44

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213155936 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155936 | $ | 188.99 |
| 214878 | 5213155937 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155937 | $ | 155.96 |
| 214878 | 5213155938 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155938 | $ | 13.20 |
| 214878 | 5213155939 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155939 | $ | 14.85 |
| 214878 | 5213155940 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155940 | $ | 14.85 |
| 214878 | 5213155941 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155941 | $ | 77.98 |
| 214878 | 5213155942 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155942 | $ | 14.85 |
| 214878 | 5213155943 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155943 | $ | 188.99 |
| 214878 | 5213155944 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155944 | $ | 77.98 |
| 214878 | 5213155945 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155945 | $ | 14.85 |
| 214878 | 5213155946 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155946 | $ | 188.99 |
| 214878 | 5213155947 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155947 | $ | 29.70 |
| 214878 | 5213155948 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155948 | $ | 61.50 |
| 214878 | 5213155949 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155949 | $ | 13.20 |
| 214878 | 5213155950 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155950 | $ | 14.85 |
| 214878 | 5213155951 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155951 | $ | 43.20 |
| 214878 | 5213155952 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155952 | $ | 52.80 |
| 214878 | 5213155953 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155953 | $ | 29.70 |
| 214878 | 5213155954 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155954 | $ | 944.95 |
| 214878 | 5213155955 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155955 | $ | 330.22 |
| 214878 | 5213155956 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155956 | $ | 13.20 |
| 214878 | 5213155957 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155957 | $ | 14.85 |
| 214878 | 5213155958 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155958 | $ | 944.95 |
| 214878 | 5213155959 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155959 | $ | 388.50 |
| 214878 | 5213155960 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155960 | $ | 602.23 |
| 214878 | 5213155961 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155961 | $ | 14.85 |
| 214878 | 5213155962 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155962 | $ | 188.99 |
| 214878 | 5213155963 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155963 | $ | 14.85 |
| 214878 | 5213155964 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155964 | $ | 188.99 |
| 214878 | 5213155965 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155965 | $ | 163.00 |
| 214878 | 5213155966 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155966 | $ | 501.34 |
| 214878 | 5213155967 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155967 | $ | 14.85 |
| 214878 | 5213155968 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155968 | $ | 188.99 |
| 214878 | 5213155970 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155970 | $ | 14.85 |

Case 24-01336-VFP Doc 22-30 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 8 Page 43 of 44

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213155971 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155971 | $ | 14.85 |
| 214878 | 5213155972 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155972 | $ | 77.98 |
| 214878 | 5213155973 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155973 | $ | 871.10 |
| 214878 | 5213155974 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155974 | $ | 13.20 |
| 214878 | 5213155975 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155975 | $ | 14.85 |
| 214878 | 5213155976 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155976 | $ | 14.85 |
| 214878 | 5213155977 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155977 | $ | 188.99 |
| 214878 | 5213155978 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155978 | $ | 144.00 |
| 214878 | 5213155979 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155979 | $ | 13.20 |
| 214878 | 5213155980 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155980 | $ | 14.85 |
| 214878 | 5213155981 | C8 | 8/8/2022 | 10/7/2022 | 10/24/2022 | 10/24/2022 | 77 | 5213155981 | $ | 644.34 |
| 214878 | 5213155986 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155986 | $ | 29.70 |
| 214878 | 5213155987 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155987 | $ | 100.00 |
| 214878 | 5213155988 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155988 | $ | 288.18 |
| 214878 | 5213155989 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155989 | $ | 567.88 |
| 214878 | 5213155990 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155990 | $ | 22,082.46 |
| 214878 | 5213155991 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155991 | $ | 103.96 |
| 214878 | 5213155992 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155992 | $ | 17,618.65 |
| 214878 | 5213155993 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155993 | $ | 711.36 |
| 214878 | 5213155996 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155996 | $ | 188.99 |
| 214878 | 5213155997 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213155997 | $ | 155.96 |
| 214878 | 5213156186 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213156186 | $ | 37,956.96 |
| 214878 | 5213156187 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213156187 | $ | 103.96 |
| 214878 | 5213156188 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213156188 | $ | 16,676.05 |
| 214878 | 5213156189 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213156189 | $ | 711.36 |
| 214878 | 5213156239 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213156239 | $ | 7,924.95 |
| 214878 | 5213156240 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213156240 | $ | 1,120.15 |
| 214878 | 5213156241 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213156241 | $ | 711.36 |
| 214878 | 5213156242 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213156242 | $ | 45,293.90 |
| 214878 | 5213156243 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213156243 | $ | 14.85 |
| 214878 | 5213156244 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213156244 | $ | 200.00 |
| 214878 | 5213156245 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213156245 | $ | 8,616.71 |
| 214878 | 5213156246 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213156246 | $ | 1,304.16 |
| 214878 | 5213156277 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | 10/24/2022 | 76 | 5213156277 | $ | 59,869.72 |

Case 24-01336-VFP Doc 22-30 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 8 Page 44 of 44