| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213156278 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | | 10/24/2022 | 76 | 5213156278 | $ 100.00 |
| 214878 | 5213156279 | C8 | 8/9/2022 | 10/8/2022 | 10/24/2022 | | 10/24/2022 | 76 | 5213156279 | $ 7,934.05 |
| 214878 | 5213156485 | C8 | 8/10/2022 | 10/9/2022 | 10/24/2022 | | 10/24/2022 | 75 | 5213156485 | $ 74,352.10 |
| 214878 | 5213156675 | C8 | 8/10/2022 | 10/9/2022 | 10/24/2022 | | 10/24/2022 | 75 | 5213156675 | $ 44,908.42 |
| 214878 | 5213156676 | C8 | 8/10/2022 | 10/9/2022 | 10/24/2022 | | 10/24/2022 | 75 | 5213156676 | $ 129.70 |
| 214878 | 5213156677 | C8 | 8/10/2022 | 10/9/2022 | 10/24/2022 | | 10/24/2022 | 75 | 5213156677 | $ 19,268.33 |
| 214878 | 5213156727 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156727 | $ 306.84 |
| 214878 | 5213156728 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156728 | $ 894.39 |
| 214878 | 5213156729 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156729 | $ 2,142.45 |
| 214878 | 5213156730 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156730 | $ 2,007.21 |
| 214878 | 5213156731 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156731 | $ 254.66 |
| 214878 | 5213156732 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156732 | $ 259.62 |
| 214878 | 5213156733 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156733 | $ 1,550.53 |
| 214878 | 5213156734 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156734 | $ 145.50 |
| 214878 | 5213156735 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156735 | $ 261.62 |
| 214878 | 5213156736 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156736 | $ 546.98 |
| 214878 | 5213156737 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156737 | $ 344.04 |
| 214878 | 5213156738 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156738 | $ 609.12 |
| 214878 | 5213156739 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156739 | $ 501.04 |
| 214878 | 5213156740 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156740 | $ 641.98 |
| 214878 | 5213156741 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156741 | $ 358.52 |
| 214878 | 5213156742 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156742 | $ 333.02 |
| 214878 | 5213156743 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156743 | $ 104.70 |
| 214878 | 5213156744 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156744 | $ 191.36 |
| 214878 | 5213156745 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156745 | $ 589.82 |
| 214878 | 5213156746 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156746 | $ 552.10 |
| 214878 | 5213156747 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156747 | $ 342.48 |
| 214878 | 5213156748 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156748 | $ 800.78 |
| 214878 | 5213156749 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156749 | $ 428.94 |
| 214878 | 5213156750 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156750 | $ 482.87 |
| 214878 | 5213156751 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156751 | $ 86.40 |
| 214878 | 5213156752 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156752 | $ 276.70 |
| 214878 | 5213156753 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156753 | $ 2,049.67 |
| 214878 | 5213156754 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | | 10/24/2022 | 73 | 5213156754 | $ 111.86 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 1 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213156755 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156755 | $ | 341.36 |
| 214878 | 5213156756 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156756 | $ | 182.82 |
| 214878 | 5213156757 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156757 | $ | 796.24 |
| 214878 | 5213156758 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156758 | $ | 301.16 |
| 214878 | 5213156759 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156759 | $ | 808.76 |
| 214878 | 5213156762 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156762 | $ | 1,181.26 |
| 214878 | 5213156763 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156763 | $ | 103.80 |
| 214878 | 5213156764 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156764 | $ | 1,204.46 |
| 214878 | 5213156765 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156765 | $ | 1,018.38 |
| 214878 | 5213156907 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156907 | $ | 1,538.18 |
| 214878 | 5213156965 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156965 | $ | 260.19 |
| 214878 | 5213156966 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156966 | $ | 232.76 |
| 214878 | 5213156967 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156967 | $ | 464.82 |
| 214878 | 5213156968 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156968 | $ | 156.90 |
| 214878 | 5213156969 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156969 | $ | 414.12 |
| 214878 | 5213156970 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156970 | $ | 199.70 |
| 214878 | 5213156971 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156971 | $ | 866.05 |
| 214878 | 5213156972 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156972 | $ | 2,657.49 |
| 214878 | 5213156973 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156973 | $ | 352.10 |
| 214878 | 5213156974 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156974 | $ | 50.10 |
| 214878 | 5213156975 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156975 | $ | 792.99 |
| 214878 | 5213156976 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156976 | $ | 151.90 |
| 214878 | 5213156977 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156977 | $ | 1,716.17 |
| 214878 | 5213156978 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156978 | $ | 16.50 |
| 214878 | 5213156979 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156979 | $ | 638.50 |
| 214878 | 5213156980 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156980 | $ | 84.70 |
| 214878 | 5213156981 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156981 | $ | 691.74 |
| 214878 | 5213156982 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156982 | $ | 411.96 |
| 214878 | 5213156983 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156983 | $ | 55.20 |
| 214878 | 5213156984 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156984 | $ | 1,284.94 |
| 214878 | 5213156985 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156985 | $ | 260.48 |
| 214878 | 5213156986 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156986 | $ | 339.97 |
| 214878 | 5213156987 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156987 | $ | 323.92 |
| 214878 | 5213156988 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156988 | $ | 672.12 |

Case 24-01336-VFP   Doc 22-31   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 9   Page 2 of 43

# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP Doc 22-31 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 9 Page 3 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213156989 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213156989 | $ | 253.46 |
| 214878 | 5213156991 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156991 | $ | 47.46 |
| 214878 | 5213156992 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156992 | $ | 2,734.82 |
| 214878 | 5213156993 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156993 | $ | 646.80 |
| 214878 | 5213156994 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156994 | $ | 637.68 |
| 214878 | 5213156995 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156995 | $ | 207.06 |
| 214878 | 5213156996 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156996 | $ | 228.40 |
| 214878 | 5213156997 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156997 | $ | 68.20 |
| 214878 | 5213156998 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156998 | $ | 312.24 |
| 214878 | 5213156999 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213156999 | $ | 595.83 |
| 214878 | 5213157000 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157000 | $ | 147.90 |
| 214878 | 5213157001 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157001 | $ | 129.20 |
| 214878 | 5213157002 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157002 | $ | 504.91 |
| 214878 | 5213157003 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157003 | $ | 190.20 |
| 214878 | 5213157004 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157004 | $ | 727.36 |
| 214878 | 5213157005 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157005 | $ | 309.16 |
| 214878 | 5213157010 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157010 | $ | 223.72 |
| 214878 | 5213157011 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157011 | $ | 709.61 |
| 214878 | 5213157012 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157012 | $ | 751.67 |
| 214878 | 5213157013 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157013 | $ | 651.16 |
| 214878 | 5213157014 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157014 | $ | 527.77 |
| 214878 | 5213157015 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157015 | $ | 347.22 |
| 214878 | 5213157016 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157016 | $ | 295.32 |
| 214878 | 5213157017 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157017 | $ | 285.13 |
| 214878 | 5213157018 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157018 | $ | 1,863.54 |
| 214878 | 5213157019 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157019 | $ | 109.78 |
| 214878 | 5213157020 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157020 | $ | 99.80 |
| 214878 | 5213157021 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157021 | $ | 167.80 |
| 214878 | 5213157022 | C8 | 8/12/2022 | 10/11/2022 | 10/24/2022 | 10/24/2022 | 73 | 5213157022 | $ | 531.81 |
| 214878 | 5213157024 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157024 | $ | 708.42 |
| 214878 | 5213157025 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157025 | $ | 543.90 |
| 214878 | 5213157026 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157026 | $ | 633.38 |
| 214878 | 5213157053 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157053 | $ | 13,991.20 |
| 214878 | 5213157463 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157463 | $ | 538.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213157464 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157464 | $ | 495.26 |
| 214878 | 5213157465 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157465 | $ | 889.74 |
| 214878 | 5213157466 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157466 | $ | 546.49 |
| 214878 | 5213157467 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157467 | $ | 881.35 |
| 214878 | 5213157468 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157468 | $ | 130.80 |
| 214878 | 5213157469 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157469 | $ | 160.99 |
| 214878 | 5213157470 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157470 | $ | 694.29 |
| 214878 | 5213157471 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157471 | $ | 898.39 |
| 214878 | 5213157472 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157472 | $ | 381.86 |
| 214878 | 5213157473 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157473 | $ | 427.56 |
| 214878 | 5213157474 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157474 | $ | 648.16 |
| 214878 | 5213157475 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157475 | $ | 443.30 |
| 214878 | 5213157476 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157476 | $ | 553.57 |
| 214878 | 5213157478 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157478 | $ | 573.52 |
| 214878 | 5213157479 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157479 | $ | 203.50 |
| 214878 | 5213157480 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157480 | $ | 1,181.26 |
| 214878 | 5213157481 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157481 | $ | 217.98 |
| 214878 | 5213157482 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157482 | $ | 1,468.74 |
| 214878 | 5213157483 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157483 | $ | 414.12 |
| 214878 | 5213157484 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157484 | $ | 435.24 |
| 214878 | 5213157485 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157485 | $ | 244.50 |
| 214878 | 5213157486 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157486 | $ | 272.06 |
| 214878 | 5213157487 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157487 | $ | 38.40 |
| 214878 | 5213157488 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157488 | $ | 234.36 |
| 214878 | 5213157489 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157489 | $ | 564.56 |
| 214878 | 5213157490 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157490 | $ | 203.08 |
| 214878 | 5213157491 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157491 | $ | 501.23 |
| 214878 | 5213157492 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157492 | $ | 1,001.11 |
| 214878 | 5213157493 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157493 | $ | 176.16 |
| 214878 | 5213157494 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157494 | $ | 155.90 |
| 214878 | 5213157495 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157495 | $ | 56.80 |
| 214878 | 5213157496 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157496 | $ | 726.32 |
| 214878 | 5213157497 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157497 | $ | 363.56 |
| 214878 | 5213157498 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157498 | $ | 220.87 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 4 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213157499 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157499 | $ | 193.40 |
| 214878 | 5213157500 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157500 | $ | 124.80 |
| 214878 | 5213157501 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157501 | $ | 414.12 |
| 214878 | 5213157502 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157502 | $ | 311.94 |
| 214878 | 5213157503 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157503 | $ | 981.08 |
| 214878 | 5213157504 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157504 | $ | 286.77 |
| 214878 | 5213157505 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157505 | $ | 22.20 |
| 214878 | 5213157506 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157506 | $ | 378.47 |
| 214878 | 5213157507 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157507 | $ | 50.10 |
| 214878 | 5213157508 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157508 | $ | 188.99 |
| 214878 | 5213157509 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157509 | $ | 466.62 |
| 214878 | 5213157510 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157510 | $ | 431.05 |
| 214878 | 5213157511 | C8 | 8/15/2022 | 10/14/2022 | 10/24/2022 | 10/24/2022 | 70 | 5213157511 | $ | 294.00 |
| 214878 | 5213157512 | C8 | 8/16/2022 | 10/15/2022 | 10/24/2022 | 10/24/2022 | 69 | 5213157512 | $ | 211.17 |
| 214878 | 5213157513 | C8 | 8/16/2022 | 10/15/2022 | 10/24/2022 | 10/24/2022 | 69 | 5213157513 | $ | 7,173.52 |
| 214878 | 5213157514 | C8 | 8/16/2022 | 10/15/2022 | 10/24/2022 | 10/24/2022 | 69 | 5213157514 | $ | 351.95 |
| 214878 | 5213157515 | C8 | 8/16/2022 | 10/15/2022 | 10/24/2022 | 10/24/2022 | 69 | 5213157515 | $ | 9,339.68 |
| 214878 | 5213157516 | C8 | 8/16/2022 | 10/15/2022 | 10/24/2022 | 10/24/2022 | 69 | 5213157516 | $ | 4,974.78 |
| 214878 | 5213138971 | C8 | 6/13/2022 | 8/12/2022 | 11/1/2022 | 11/1/2022 | 141 | 5213138971 | $ | 10,299.99 |
| 214878 | 5213147938 | C8 | 7/14/2022 | 9/12/2022 | 11/1/2022 | 11/1/2022 | 110 | 5213147938 | $ | 14.85 |
| 214878 | 5213150814 | C8 | 7/22/2022 | 9/20/2022 | 11/1/2022 | 11/1/2022 | 102 | 5213150814 | $ | 111.86 |
| 214878 | 5213151502 | C8 | 7/25/2022 | 9/23/2022 | 11/1/2022 | 11/1/2022 | 99 | 5213151502 | $ | 335.58 |
| 214878 | 5213151503 | C8 | 7/25/2022 | 9/23/2022 | 11/1/2022 | 11/1/2022 | 99 | 5213151503 | $ | 223.72 |
| 214878 | 5213151504 | C8 | 7/25/2022 | 9/23/2022 | 11/1/2022 | 11/1/2022 | 99 | 5213151504 | $ | 414.12 |
| 214878 | 5213151647 | C8 | 7/25/2022 | 9/23/2022 | 11/1/2022 | 11/1/2022 | 99 | 5213151647 | $ | 111.86 |
| 214878 | 5213152033 | C8 | 7/27/2022 | 9/25/2022 | 11/1/2022 | 11/1/2022 | 97 | 5213152033 | $ | 223.72 |
| 214878 | 5213152036 | C8 | 7/27/2022 | 9/25/2022 | 11/1/2022 | 11/1/2022 | 97 | 5213152036 | $ | 223.72 |
| 214878 | 5213152056 | C8 | 7/27/2022 | 9/25/2022 | 11/1/2022 | 11/1/2022 | 97 | 5213152056 | $ | 5,350.74 |
| 214878 | 5213152075 | C8 | 7/26/2022 | 9/24/2022 | 11/1/2022 | 11/1/2022 | 98 | 5213152075 | $ | 111.86 |
| 214878 | 5213152076 | C8 | 7/26/2022 | 9/24/2022 | 11/1/2022 | 11/1/2022 | 98 | 5213152076 | $ | 111.86 |
| 214878 | 5213152078 | C8 | 7/26/2022 | 9/24/2022 | 11/1/2022 | 11/1/2022 | 98 | 5213152078 | $ | 223.72 |
| 214878 | 5213152081 | C8 | 7/27/2022 | 9/25/2022 | 11/1/2022 | 11/1/2022 | 97 | 5213152081 | $ | 16.50 |
| 214878 | 5213152089 | C8 | 7/27/2022 | 9/25/2022 | 11/1/2022 | 11/1/2022 | 97 | 5213152089 | $ | 16.50 |
| 214878 | 5213152105 | C8 | 7/27/2022 | 9/25/2022 | 11/1/2022 | 11/1/2022 | 97 | 5213152105 | $ | 214.47 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 5 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213152279 | C8 | 7/28/2022 | 9/26/2022 | 11/1/2022 | | 11/1/2022 | 96 | 5213152279 | $ | 335.58 |
| 214878 | 5213152280 | C8 | 7/28/2022 | 9/26/2022 | 11/1/2022 | | 11/1/2022 | 96 | 5213152280 | $ | 111.86 |
| 214878 | 5213152282 | C8 | 7/28/2022 | 9/26/2022 | 11/1/2022 | | 11/1/2022 | 96 | 5213152282 | $ | 111.86 |
| 214878 | 5213152283 | C8 | 7/28/2022 | 9/26/2022 | 11/1/2022 | | 11/1/2022 | 96 | 5213152283 | $ | 223.72 |
| 214878 | 5213153542 | C8 | 8/1/2022 | 9/30/2022 | 11/1/2022 | | 11/1/2022 | 92 | 5213153542 | $ | 16.50 |
| 214878 | 5213154625 | C8 | 8/3/2022 | 10/2/2022 | 11/1/2022 | | 11/1/2022 | 90 | 5213154625 | $ | 16.50 |
| 214878 | 5213154626 | C8 | 8/3/2022 | 10/2/2022 | 11/1/2022 | | 11/1/2022 | 90 | 5213154626 | $ | 111.86 |
| 214878 | 5213154641 | C8 | 8/3/2022 | 10/2/2022 | 11/1/2022 | | 11/1/2022 | 90 | 5213154641 | $ | 713.52 |
| 214878 | 5213155246 | C8 | 8/5/2022 | 10/4/2022 | 11/1/2022 | | 11/1/2022 | 88 | 5213155246 | $ | 14.85 |
| 214878 | 5213155301 | C8 | 8/5/2022 | 10/4/2022 | 11/1/2022 | | 11/1/2022 | 88 | 5213155301 | $ | 13.20 |
| 214878 | 5213155345 | C8 | 8/5/2022 | 10/4/2022 | 11/1/2022 | | 11/1/2022 | 88 | 5213155345 | $ | 14.85 |
| 214878 | 5213155969 | C8 | 8/8/2022 | 10/7/2022 | 11/1/2022 | | 11/1/2022 | 85 | 5213155969 | $ | 13.20 |
| 214878 | 5213157836 | C8 | 8/16/2022 | 10/15/2022 | 11/1/2022 | | 11/1/2022 | 77 | 5213157836 | $ | 633.51 |
| 214878 | 5213157837 | C8 | 8/16/2022 | 10/15/2022 | 11/1/2022 | | 11/1/2022 | 77 | 5213157837 | $ | 7,218.33 |
| 214878 | 5213157838 | C8 | 8/16/2022 | 10/15/2022 | 11/1/2022 | | 11/1/2022 | 77 | 5213157838 | $ | 281.56 |
| 214878 | 5213157839 | C8 | 8/16/2022 | 10/15/2022 | 11/1/2022 | | 11/1/2022 | 77 | 5213157839 | $ | 9,490.32 |
| 214878 | 5213157840 | C8 | 8/16/2022 | 10/15/2022 | 11/1/2022 | | 11/1/2022 | 77 | 5213157840 | $ | 2,553.30 |
| 214878 | 5213157841 | C8 | 8/16/2022 | 10/15/2022 | 11/1/2022 | | 11/1/2022 | 77 | 5213157841 | $ | 3,404.42 |
| 214878 | 5213157842 | C8 | 8/16/2022 | 10/15/2022 | 11/1/2022 | | 11/1/2022 | 77 | 5213157842 | $ | 422.34 |
| 214878 | 5213157843 | C8 | 8/16/2022 | 10/15/2022 | 11/1/2022 | | 11/1/2022 | 77 | 5213157843 | $ | 6,514.40 |
| 214878 | 5213157844 | C8 | 8/16/2022 | 10/15/2022 | 11/1/2022 | | 11/1/2022 | 77 | 5213157844 | $ | 351.95 |
| 214878 | 5213157845 | C8 | 8/16/2022 | 10/15/2022 | 11/1/2022 | | 11/1/2022 | 77 | 5213157845 | $ | 9,490.32 |
| 214878 | 5213157846 | C8 | 8/16/2022 | 10/15/2022 | 11/1/2022 | | 11/1/2022 | 77 | 5213157846 | $ | 3,637.82 |
| 214878 | 5213157941 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | | 11/1/2022 | 75 | 5213157941 | $ | 422.34 |
| 214878 | 5213157942 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | | 11/1/2022 | 75 | 5213157942 | $ | 9,650.05 |
| 214878 | 5213157943 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | | 11/1/2022 | 75 | 5213157943 | $ | 211.17 |
| 214878 | 5213157944 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | | 11/1/2022 | 75 | 5213157944 | $ | 9,339.68 |
| 214878 | 5213157945 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | | 11/1/2022 | 75 | 5213157945 | $ | 761.50 |
| 214878 | 5213158160 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | | 11/1/2022 | 75 | 5213158160 | $ | 19.20 |
| 214878 | 5213158161 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | | 11/1/2022 | 75 | 5213158161 | $ | 19.20 |
| 214878 | 5213158162 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | | 11/1/2022 | 75 | 5213158162 | $ | 632.37 |
| 214878 | 5213158163 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | | 11/1/2022 | 75 | 5213158163 | $ | 632.37 |
| 214878 | 5213158164 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | | 11/1/2022 | 75 | 5213158164 | $ | 188.94 |
| 214878 | 5213158165 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | | 11/1/2022 | 75 | 5213158165 | $ | 19.20 |

Case 24-01336-VFP    Doc 22-31    Exhibit D - Part 9    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc    Page 6 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213158166 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158166 | $ | 632.37 |
| 214878 | 5213158167 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158167 | $ | 19.20 |
| 214878 | 5213158168 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158168 | $ | 632.37 |
| 214878 | 5213158169 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158169 | $ | 124.80 |
| 214878 | 5213158170 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158170 | $ | 632.37 |
| 214878 | 5213158171 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158171 | $ | 632.37 |
| 214878 | 5213158172 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158172 | $ | 387.48 |
| 214878 | 5213158173 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158173 | $ | 19.20 |
| 214878 | 5213158174 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158174 | $ | 38.40 |
| 214878 | 5213158175 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158175 | $ | 33.00 |
| 214878 | 5213158176 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158176 | $ | 632.37 |
| 214878 | 5213158177 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158177 | $ | 511.63 |
| 214878 | 5213158178 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158178 | $ | 38.40 |
| 214878 | 5213158179 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158179 | $ | 632.37 |
| 214878 | 5213158180 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158180 | $ | 19.20 |
| 214878 | 5213158181 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158181 | $ | 19.20 |
| 214878 | 5213158182 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158182 | $ | 1,154.87 |
| 214878 | 5213158185 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158185 | $ | 632.37 |
| 214878 | 5213158186 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158186 | $ | 632.37 |
| 214878 | 5213158187 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158187 | $ | 815.00 |
| 214878 | 5213158188 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158188 | $ | 632.37 |
| 214878 | 5213158189 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158189 | $ | 632.37 |
| 214878 | 5213158190 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158190 | $ | 1,344.33 |
| 214878 | 5213158191 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158191 | $ | 22.20 |
| 214878 | 5213158368 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158368 | $ | 19.20 |
| 214878 | 5213158369 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158369 | $ | 632.37 |
| 214878 | 5213158370 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158370 | $ | 843.16 |
| 214878 | 5213158371 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158371 | $ | 183.90 |
| 214878 | 5213158372 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158372 | $ | 632.37 |
| 214878 | 5213158373 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158373 | $ | 38.40 |
| 214878 | 5213158374 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158374 | $ | 632.37 |
| 214878 | 5213158375 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158375 | $ | 19.20 |
| 214878 | 5213158376 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158376 | $ | 38.40 |
| 214878 | 5213158377 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158377 | $ | 529.20 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 7 of 43

| 214878 | 5213158378 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158378 | $ | 281.40 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213158379 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158379 | $ | 19.20 |
| 214878 | 5213158380 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158380 | $ | 632.37 |
| 214878 | 5213158381 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158381 | $ | 511.27 |
| 214878 | 5213158382 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158382 | $ | 19.20 |
| 214878 | 5213158383 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158383 | $ | 621.80 |
| 214878 | 5213158384 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158384 | $ | 632.37 |
| 214878 | 5213158385 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158385 | $ | 632.37 |
| 214878 | 5213158386 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158386 | $ | 19.20 |
| 214878 | 5213158387 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158387 | $ | 511.26 |
| 214878 | 5213158388 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158388 | $ | 19.20 |
| 214878 | 5213158389 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158389 | $ | 632.37 |
| 214878 | 5213158391 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158391 | $ | 632.37 |
| 214878 | 5213158392 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158392 | $ | 22.20 |
| 214878 | 5213158393 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158393 | $ | 19.20 |
| 214878 | 5213158394 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158394 | $ | 632.37 |
| 214878 | 5213158395 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158395 | $ | 43.20 |
| 214878 | 5213158399 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158399 | $ | 19.20 |
| 214878 | 5213158400 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158400 | $ | 632.37 |
| 214878 | 5213158401 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158401 | $ | 19.20 |
| 214878 | 5213158402 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158402 | $ | 632.37 |
| 214878 | 5213158403 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158403 | $ | 510.44 |
| 214878 | 5213158404 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158404 | $ | 38.40 |
| 214878 | 5213158405 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158405 | $ | 632.37 |
| 214878 | 5213158406 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158406 | $ | 843.16 |
| 214878 | 5213158407 | C8 | 8/19/2022 | 10/18/2022 | 11/1/2022 | 11/1/2022 | 74 | 5213158407 | $ | 632.37 |
| 214878 | 5213158408 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158408 | $ | 632.37 |
| 214878 | 5213158409 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158409 | $ | 632.37 |
| 214878 | 5213158410 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158410 | $ | 38.40 |
| 214878 | 5213158411 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158411 | $ | 632.37 |
| 214878 | 5213158412 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158412 | $ | 843.16 |
| 214878 | 5213158413 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158413 | $ | 112.20 |
| 214878 | 5213158414 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158414 | $ | 19.20 |
| 214878 | 5213158415 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158415 | $ | 19.20 |

Case 24-01336-VFP   Doc 22-31   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 9   Page 8 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213158416 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158416 | $ | 654.97 |
| 214878 | 5213158417 | C8 | 8/18/2022 | 10/17/2022 | 11/1/2022 | 11/1/2022 | 75 | 5213158417 | $ | 2,835.04 |
| 214878 | 5213158702 | C8 | 8/1/2022 | 9/30/2022 | 11/1/2022 | 11/1/2022 | 92 | 5213158702 | $ | 5,633.45 |
| 214878 | 5213158705 | C8 | 8/1/2022 | 9/30/2022 | 11/1/2022 | 11/1/2022 | 92 | 5213158705 | $ | 6,208.69 |
| 214878 | 5213158881 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158881 | $ | 4,848.17 |
| 214878 | 5213158882 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158882 | $ | 7,454.16 |
| 214878 | 5213158883 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158883 | $ | 1,889.40 |
| 214878 | 5213158884 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158884 | $ | 632.37 |
| 214878 | 5213158885 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158885 | $ | 632.37 |
| 214878 | 5213158886 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158886 | $ | 760.79 |
| 214878 | 5213158887 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158887 | $ | 43.20 |
| 214878 | 5213158888 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158888 | $ | 17,162.17 |
| 214878 | 5213158889 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158889 | $ | 19.20 |
| 214878 | 5213158890 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158890 | $ | 19.20 |
| 214878 | 5213158891 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158891 | $ | 632.37 |
| 214878 | 5213158892 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158892 | $ | 632.37 |
| 214878 | 5213158893 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158893 | $ | 368.29 |
| 214878 | 5213158894 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158894 | $ | 568.24 |
| 214878 | 5213158895 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158895 | $ | 38.40 |
| 214878 | 5213158896 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158896 | $ | 19.20 |
| 214878 | 5213158897 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158897 | $ | 632.37 |
| 214878 | 5213158898 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158898 | $ | 843.16 |
| 214878 | 5213158899 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158899 | $ | 19.20 |
| 214878 | 5213158900 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158900 | $ | 38.40 |
| 214878 | 5213158901 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158901 | $ | 632.37 |
| 214878 | 5213158902 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158902 | $ | 38.40 |
| 214878 | 5213158903 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158903 | $ | 632.37 |
| 214878 | 5213158904 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158904 | $ | 1,159.72 |
| 214878 | 5213158905 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158905 | $ | 19.20 |
| 214878 | 5213158906 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158906 | $ | 632.37 |
| 214878 | 5213158907 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158907 | $ | 19.20 |
| 214878 | 5213158908 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158908 | $ | 19.20 |
| 214878 | 5213158909 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158909 | $ | 19.20 |
| 214878 | 5213158910 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158910 | $ | 632.37 |

Case 24-01336-VFP   Doc 22-31   Exhibit D - Part 9   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc   Page 10 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213158911 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158911 | $ | 632.37 |
| 214878 | 5213158912 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158912 | $ | 632.37 |
| 214878 | 5213158913 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158913 | $ | 843.16 |
| 214878 | 5213158914 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158914 | $ | 19.20 |
| 214878 | 5213158915 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158915 | $ | 19.20 |
| 214878 | 5213158916 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158916 | $ | 632.37 |
| 214878 | 5213158917 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158917 | $ | 843.16 |
| 214878 | 5213158918 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158918 | $ | 19.20 |
| 214878 | 5213158919 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158919 | $ | 19.20 |
| 214878 | 5213158920 | C8 | 8/22/2022 | 10/21/2022 | 11/1/2022 | 11/1/2022 | 71 | 5213158920 | $ | 632.37 |
| 214878 | 5213158948 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158948 | $ | 30,363.15 |
| 214878 | 5213158949 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158949 | $ | 30,941.08 |
| 214878 | 5213158950 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158950 | $ | 19.20 |
| 214878 | 5213158951 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158951 | $ | 545.94 |
| 214878 | 5213158952 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158952 | $ | 1,355.34 |
| 214878 | 5213158953 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158953 | $ | 4,422.60 |
| 214878 | 5213158958 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158958 | $ | 18,549.52 |
| 214878 | 5213158959 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158959 | $ | 42,798.59 |
| 214878 | 5213158960 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158960 | $ | 38.40 |
| 214878 | 5213158961 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158961 | $ | 19.20 |
| 214878 | 5213158962 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158962 | $ | 621.18 |
| 214878 | 5213158963 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158963 | $ | 38.40 |
| 214878 | 5213158964 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158964 | $ | 632.37 |
| 214878 | 5213158965 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158965 | $ | 19.20 |
| 214878 | 5213158966 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158966 | $ | 19.20 |
| 214878 | 5213158967 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158967 | $ | 19.20 |
| 214878 | 5213158969 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158969 | $ | 525.72 |
| 214878 | 5213158970 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158970 | $ | 38.40 |
| 214878 | 5213158971 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158971 | $ | 19.20 |
| 214878 | 5213158972 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158972 | $ | 632.37 |
| 214878 | 5213158973 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158973 | $ | 843.16 |
| 214878 | 5213158974 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158974 | $ | 8,869.96 |
| 214878 | 5213158975 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158975 | $ | 38.40 |
| 214878 | 5213158976 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158976 | $ | 632.37 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213158977 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213158977 | $ | 344.34 |
| 214878 | 5213159235 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213159235 | $ | 30,502.47 |
| 214878 | 5213159236 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213159236 | $ | 10,263.60 |
| 214878 | 5213159237 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213159237 | $ | 25,544.38 |
| 214878 | 5213159238 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213159238 | $ | 38.40 |
| 214878 | 5213159239 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213159239 | $ | 18,338.73 |
| 214878 | 5213159240 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213159240 | $ | 1,819.80 |
| 214878 | 5213159241 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213159241 | $ | 1,652.16 |
| 214878 | 5213159242 | C8 | 8/23/2022 | 10/22/2022 | 11/1/2022 | 11/1/2022 | 70 | 5213159242 | $ | 17,452.40 |
| 214878 | 5213159468 | C8 | 8/24/2022 | 10/23/2022 | 11/1/2022 | 11/1/2022 | 69 | 5213159468 | $ | 42,274.15 |
| 214878 | 5213159469 | C8 | 8/24/2022 | 10/23/2022 | 11/1/2022 | 11/1/2022 | 69 | 5213159469 | $ | 19.20 |
| 214878 | 5213159470 | C8 | 8/24/2022 | 10/23/2022 | 11/1/2022 | 11/1/2022 | 69 | 5213159470 | $ | 18,549.52 |
| 214878 | 5213159471 | C8 | 8/24/2022 | 10/23/2022 | 11/1/2022 | 11/1/2022 | 69 | 5213159471 | $ | 5,631.12 |
| 214878 | 5213159472 | C8 | 8/24/2022 | 10/23/2022 | 11/1/2022 | 11/1/2022 | 69 | 5213159472 | $ | 2,092.77 |
| 214878 | 5213159473 | C8 | 8/24/2022 | 10/23/2022 | 11/1/2022 | 11/1/2022 | 69 | 5213159473 | $ | 1,926.50 |
| 214878 | 5213159474 | C8 | 8/24/2022 | 10/23/2022 | 11/1/2022 | 11/1/2022 | 69 | 5213159474 | $ | 4,401.98 |
| 214878 | 5213159507 | C8 | 8/25/2022 | 10/24/2022 | 11/1/2022 | 11/1/2022 | 68 | 5213159507 | $ | 41,196.95 |
| 214878 | 5213159508 | C8 | 8/25/2022 | 10/24/2022 | 11/1/2022 | 11/1/2022 | 68 | 5213159508 | $ | 19.20 |
| 214878 | 5213159509 | C8 | 8/25/2022 | 10/24/2022 | 11/1/2022 | 11/1/2022 | 68 | 5213159509 | $ | 18,338.73 |
| 214878 | 5213159510 | C8 | 8/25/2022 | 10/24/2022 | 11/1/2022 | 11/1/2022 | 68 | 5213159510 | $ | 7,806.78 |
| 214878 | 5213159511 | C8 | 8/25/2022 | 10/24/2022 | 11/1/2022 | 11/1/2022 | 68 | 5213159511 | $ | 2,365.74 |
| 214878 | 5213159512 | C8 | 8/25/2022 | 10/24/2022 | 11/1/2022 | 11/1/2022 | 68 | 5213159512 | $ | 2,505.56 |
| 214878 | 5213159513 | C8 | 8/25/2022 | 10/24/2022 | 11/1/2022 | 11/1/2022 | 68 | 5213159513 | $ | 15,936.78 |
| 214878 | 5213159754 | C8 | 8/25/2022 | 10/24/2022 | 11/1/2022 | 11/1/2022 | 68 | 5213159754 | $ | 42,274.15 |
| 214878 | 5213159755 | C8 | 8/25/2022 | 10/24/2022 | 11/1/2022 | 11/1/2022 | 68 | 5213159755 | $ | 16,260.05 |
| 214878 | 5213159913 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159913 | $ | 503.96 |
| 214878 | 5213159914 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159914 | $ | 31.35 |
| 214878 | 5213159915 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159915 | $ | 377.98 |
| 214878 | 5213159916 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159916 | $ | 897.42 |
| 214878 | 5213159917 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159917 | $ | 828.24 |
| 214878 | 5213159989 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159989 | $ | 503.96 |
| 214878 | 5213159990 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159990 | $ | 897.42 |
| 214878 | 5213159991 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159991 | $ | 714.90 |
| 214878 | 5213159992 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159992 | $ | 503.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213159993 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159993 | $ | 897.42 |
| 214878 | 5213159994 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159994 | $ | 503.96 |
| 214878 | 5213159995 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159995 | $ | 96.75 |
| 214878 | 5213159996 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159996 | $ | 33.00 |
| 214878 | 5213159997 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159997 | $ | 897.42 |
| 214878 | 5213159998 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159998 | $ | 1,779.84 |
| 214878 | 5213159999 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213159999 | $ | 503.96 |
| 214878 | 5213160000 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213160000 | $ | 53.10 |
| 214878 | 5213160001 | C8 | 8/26/2022 | 10/25/2022 | 11/1/2022 | 11/1/2022 | 67 | 5213160001 | $ | 897.42 |
| 214878 | 5213160520 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160520 | $ | 503.96 |
| 214878 | 5213160521 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160521 | $ | 49.50 |
| 214878 | 5213160522 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160522 | $ | 897.42 |
| 214878 | 5213160523 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160523 | $ | 503.96 |
| 214878 | 5213160524 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160524 | $ | 91.65 |
| 214878 | 5213160525 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160525 | $ | 897.42 |
| 214878 | 5213160526 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160526 | $ | 68.70 |
| 214878 | 5213160527 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160527 | $ | 897.42 |
| 214878 | 5213160528 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160528 | $ | 503.96 |
| 214878 | 5213160529 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160529 | $ | 33.00 |
| 214878 | 5213160530 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160530 | $ | 897.42 |
| 214878 | 5213160531 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160531 | $ | 503.96 |
| 214878 | 5213160532 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160532 | $ | 163.35 |
| 214878 | 5213160533 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160533 | $ | 897.42 |
| 214878 | 5213160534 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160534 | $ | 503.96 |
| 214878 | 5213160535 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160535 | $ | 49.50 |
| 214878 | 5213160536 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160536 | $ | 257.19 |
| 214878 | 5213160537 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160537 | $ | 897.42 |
| 214878 | 5213160538 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160538 | $ | 503.96 |
| 214878 | 5213160539 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160539 | $ | 132.45 |
| 214878 | 5213160540 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160540 | $ | 897.42 |
| 214878 | 5213160541 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160541 | $ | 503.96 |
| 214878 | 5213160542 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160542 | $ | 111.86 |
| 214878 | 5213160543 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160543 | $ | 16.50 |
| 214878 | 5213160544 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160544 | $ | 188.99 |

Case 24-01336-VFP    Doc 22-31    Exhibit D - Part 9    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Page 12 of 43

| 214878 | 5213160545 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160545 | $ | 897.42 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213160546 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160546 | $ | 503.96 |
| 214878 | 5213160547 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160547 | $ | 914.55 |
| 214878 | 5213160548 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160548 | $ | 897.42 |
| 214878 | 5213160549 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160549 | $ | 503.96 |
| 214878 | 5213160550 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160550 | $ | 14.85 |
| 214878 | 5213160551 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160551 | $ | 244.50 |
| 214878 | 5213160552 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160552 | $ | 897.42 |
| 214878 | 5213160553 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160553 | $ | 503.96 |
| 214878 | 5213160554 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160554 | $ | 113.25 |
| 214878 | 5213160555 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160555 | $ | 897.42 |
| 214878 | 5213160556 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160556 | $ | 503.96 |
| 214878 | 5213160557 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160557 | $ | 38.40 |
| 214878 | 5213160558 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160558 | $ | 25.00 |
| 214878 | 5213160559 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160559 | $ | 897.42 |
| 214878 | 5213160560 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160560 | $ | 503.96 |
| 214878 | 5213160561 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160561 | $ | 76.80 |
| 214878 | 5213160562 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160562 | $ | 897.42 |
| 214878 | 5213160563 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160563 | $ | 503.96 |
| 214878 | 5213160564 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160564 | $ | 335.58 |
| 214878 | 5213160565 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160565 | $ | 16.50 |
| 214878 | 5213160566 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160566 | $ | 897.42 |
| 214878 | 5213160567 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160567 | $ | 503.96 |
| 214878 | 5213160568 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160568 | $ | 897.42 |
| 214878 | 5213160569 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160569 | $ | 381.77 |
| 214878 | 5213160570 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160570 | $ | 66.00 |
| 214878 | 5213160571 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160571 | $ | 503.96 |
| 214878 | 5213160572 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160572 | $ | 897.42 |
| 214878 | 5213160573 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160573 | $ | 31.80 |
| 214878 | 5213160574 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160574 | $ | 897.42 |
| 214878 | 5213160575 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160575 | $ | 503.96 |
| 214878 | 5213160576 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160576 | $ | 19.20 |
| 214878 | 5213160577 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160577 | $ | 897.42 |
| 214878 | 5213160578 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160578 | $ | 503.96 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 13 of 43

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213160579 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160579 | $ 76.80 |
| 214878 | 5213160580 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160580 | $ 897.42 |
| 214878 | 5213160581 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160581 | $ 503.96 |
| 214878 | 5213160582 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160582 | $ 897.42 |
| 214878 | 5213160583 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160583 | $ 503.96 |
| 214878 | 5213160584 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160584 | $ 49.50 |
| 214878 | 5213160585 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160585 | $ 19.20 |
| 214878 | 5213160586 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160586 | $ 897.42 |
| 214878 | 5213160587 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160587 | $ 503.96 |
| 214878 | 5213160588 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160588 | $ 897.42 |
| 214878 | 5213160589 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160589 | $ 223.72 |
| 214878 | 5213160590 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160590 | $ 503.96 |
| 214878 | 5213160591 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160591 | $ 111.86 |
| 214878 | 5213160592 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160592 | $ 504.15 |
| 214878 | 5213160593 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160593 | $ 897.42 |
| 214878 | 5213160594 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160594 | $ 503.96 |
| 214878 | 5213160595 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160595 | $ 76.20 |
| 214878 | 5213160596 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160596 | $ 897.42 |
| 214878 | 5213160597 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160597 | $ 503.96 |
| 214878 | 5213160598 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160598 | $ 335.58 |
| 214878 | 5213160599 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160599 | $ 527.94 |
| 214878 | 5213160600 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160600 | $ 897.42 |
| 214878 | 5213160601 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160601 | $ 503.96 |
| 214878 | 5213160602 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160602 | $ 109.80 |
| 214878 | 5213160603 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160603 | $ 61.50 |
| 214878 | 5213160604 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160604 | $ 1,887.74 |
| 214878 | 5213160605 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160605 | $ 897.42 |
| 214878 | 5213160606 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160606 | $ 503.96 |
| 214878 | 5213160607 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160607 | $ 223.72 |
| 214878 | 5213160608 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160608 | $ 897.42 |
| 214878 | 5213160609 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160609 | $ 503.96 |
| 214878 | 5213160610 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160610 | $ 57.60 |
| 214878 | 5213160611 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160611 | $ 897.42 |
| 214878 | 5213160612 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160612 | $ 503.96 |

374

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213160613 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160613 | $ | 111.86 |
| 214878 | 5213160614 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160614 | $ | 335.58 |
| 214878 | 5213160615 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160615 | $ | 49.50 |
| 214878 | 5213160616 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160616 | $ | 43.20 |
| 214878 | 5213160617 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160617 | $ | 897.42 |
| 214878 | 5213160618 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160618 | $ | 503.96 |
| 214878 | 5213160619 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160619 | $ | 897.42 |
| 214878 | 5213160620 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160620 | $ | 1,551.76 |
| 214878 | 5213160621 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160621 | $ | 503.96 |
| 214878 | 5213160622 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160622 | $ | 223.72 |
| 214878 | 5213160623 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160623 | $ | 71.40 |
| 214878 | 5213160624 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160624 | $ | 897.42 |
| 214878 | 5213160625 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160625 | $ | 49.50 |
| 214878 | 5213160626 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160626 | $ | 503.96 |
| 214878 | 5213160627 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160627 | $ | 33.00 |
| 214878 | 5213160628 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160628 | $ | 188.99 |
| 214878 | 5213160629 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160629 | $ | 897.42 |
| 214878 | 5213160630 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160630 | $ | 503.96 |
| 214878 | 5213160631 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160631 | $ | 207.06 |
| 214878 | 5213160632 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160632 | $ | 567.01 |
| 214878 | 5213160633 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160633 | $ | 897.42 |
| 214878 | 5213160634 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160634 | $ | 503.96 |
| 214878 | 5213160635 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160635 | $ | 134.52 |
| 214878 | 5213160636 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160636 | $ | 423.64 |
| 214878 | 5213160637 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160637 | $ | 897.42 |
| 214878 | 5213160638 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160638 | $ | 126.71 |
| 214878 | 5213160639 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160639 | $ | 503.96 |
| 214878 | 5213160640 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160640 | $ | 16.50 |
| 214878 | 5213160641 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160641 | $ | 18.30 |
| 214878 | 5213160642 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160642 | $ | 514.99 |
| 214878 | 5213160643 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160643 | $ | 897.42 |
| 214878 | 5213160644 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160644 | $ | 482.89 |
| 214878 | 5213160645 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160645 | $ | 897.42 |
| 214878 | 5213160646 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160646 | $ | 503.96 |

Case 24-01336-VFP    Doc 22-31  Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 15 of 43

**Historical and Preference Period Payments - BBB and Artsana**

| 214878 | 5213160647 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160647 | $ | 14.85 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213160648 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160648 | $ | 897.42 |
| 214878 | 5213160649 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160649 | $ | 503.96 |
| 214878 | 5213160650 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160650 | $ | 35.70 |
| 214878 | 5213160651 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160651 | $ | 897.42 |
| 214878 | 5213160652 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160652 | $ | 503.96 |
| 214878 | 5213160653 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160653 | $ | 16.50 |
| 214878 | 5213160654 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160654 | $ | 897.42 |
| 214878 | 5213160655 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160655 | $ | 503.96 |
| 214878 | 5213160656 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160656 | $ | 19.20 |
| 214878 | 5213160657 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160657 | $ | 897.42 |
| 214878 | 5213160658 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160658 | $ | 503.96 |
| 214878 | 5213160659 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160659 | $ | 897.42 |
| 214878 | 5213160660 | C8 | 8/29/2022 | 10/28/2022 | 11/1/2022 | 11/1/2022 | 64 | 5213160660 | $ | 33.00 |
| 214878 | 5213160661 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160661 | $ | 9,071.28 |
| 214878 | 5213160662 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160662 | $ | 341.55 |
| 214878 | 5213160663 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160663 | $ | 9,871.62 |
| 214878 | 5213160664 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160664 | $ | 12,018.31 |
| 214878 | 5213160665 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160665 | $ | 3,912.09 |
| 214878 | 5213160666 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160666 | $ | 12,189.87 |
| 214878 | 5213160667 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160667 | $ | 1,700.46 |
| 214878 | 5213160668 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160668 | $ | 9,071.28 |
| 214878 | 5213160669 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160669 | $ | 479.40 |
| 214878 | 5213160670 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160670 | $ | 2,078.89 |
| 214878 | 5213160671 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160671 | $ | 13,311.73 |
| 214878 | 5213160672 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160672 | $ | 4,723.96 |
| 214878 | 5213160673 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160673 | $ | 5,316.43 |
| 214878 | 5213160674 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160674 | $ | 16,640.14 |
| 214878 | 5213160675 | C8 | 8/30/2022 | 10/29/2022 | 11/1/2022 | 11/1/2022 | 63 | 5213160675 | $ | 1,889.40 |
| 214878 | 5213153592 | C8 | 8/2/2022 | 10/1/2022 | 11/4/2022 | 11/4/2022 | 94 | 5213153592 | $ | 1,644.27 |
| 214878 | 5213153595 | C8 | 8/2/2022 | 10/1/2022 | 11/4/2022 | 11/4/2022 | 94 | 5213153595 | $ | 566.97 |
| 214878 | 5213153596 | C8 | 8/2/2022 | 10/1/2022 | 11/4/2022 | 11/4/2022 | 94 | 5213153596 | $ | 188.99 |
| 214878 | 5213153773 | C8 | 8/2/2022 | 10/1/2022 | 11/4/2022 | 11/4/2022 | 94 | 5213153773 | $ | 16.50 |
| 214878 | 5213153774 | C8 | 8/2/2022 | 10/1/2022 | 11/4/2022 | 11/4/2022 | 94 | 5213153774 | $ | 16.50 |

376

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213153775 | C8 | 8/2/2022 | 10/1/2022 | 11/4/2022 | 11/4/2022 | 94 | 5213153775 | $ 22.20 |
| 214878 | 5213153776 | C8 | 8/2/2022 | 10/1/2022 | 11/4/2022 | 11/4/2022 | 94 | 5213153776 | $ 233.94 |
| 214878 | 5213154234 | C8 | 8/2/2022 | 10/1/2022 | 11/4/2022 | 11/4/2022 | 94 | 5213154234 | $ 16.50 |
| 214878 | 5213154235 | C8 | 8/2/2022 | 10/1/2022 | 11/4/2022 | 11/4/2022 | 94 | 5213154235 | $ 16.50 |
| 214878 | 5213154236 | C8 | 8/2/2022 | 10/1/2022 | 11/4/2022 | 11/4/2022 | 94 | 5213154236 | $ 22.20 |
| 214878 | 5213154237 | C8 | 8/2/2022 | 10/1/2022 | 11/4/2022 | 11/4/2022 | 94 | 5213154237 | $ 43.20 |
| 214878 | 5213155328 | C8 | 8/5/2022 | 10/4/2022 | 11/4/2022 | 11/4/2022 | 91 | 5213155328 | $ 77.98 |
| 214878 | 5213157477 | C8 | 8/15/2022 | 10/14/2022 | 11/4/2022 | 11/4/2022 | 81 | 5213157477 | $ 1,717.40 |
| 214878 | 5213160871 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160871 | $ 503.96 |
| 214878 | 5213160872 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160872 | $ 49.50 |
| 214878 | 5213160873 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160873 | $ 897.42 |
| 214878 | 5213160874 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160874 | $ 503.96 |
| 214878 | 5213160875 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160875 | $ 145.50 |
| 214878 | 5213160876 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160876 | $ 897.42 |
| 214878 | 5213160877 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160877 | $ 503.96 |
| 214878 | 5213160878 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160878 | $ 897.42 |
| 214878 | 5213160879 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160879 | $ 134.52 |
| 214878 | 5213160880 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160880 | $ 503.96 |
| 214878 | 5213160881 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160881 | $ 61.05 |
| 214878 | 5213160882 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160882 | $ 188.99 |
| 214878 | 5213160883 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160883 | $ 897.42 |
| 214878 | 5213160884 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160884 | $ 503.96 |
| 214878 | 5213160885 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160885 | $ 16.50 |
| 214878 | 5213160886 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160886 | $ 897.42 |
| 214878 | 5213160887 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160887 | $ 9,197.27 |
| 214878 | 5213160888 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160888 | $ 194.40 |
| 214878 | 5213160889 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160889 | $ 8,076.78 |
| 214878 | 5213160890 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160890 | $ 2,206.82 |
| 214878 | 5213160891 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160891 | $ 9,674.50 |
| 214878 | 5213160892 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160892 | $ 251.92 |
| 214878 | 5213160893 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160893 | $ 503.96 |
| 214878 | 5213160894 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160894 | $ 110.55 |
| 214878 | 5213160895 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160895 | $ 897.42 |
| 214878 | 5213160896 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160896 | $ 503.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213160897 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160897 | $ | 93.30 |
| 214878 | 5213160898 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160898 | $ | 897.42 |
| 214878 | 5213160899 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160899 | $ | 805.30 |
| 214878 | 5213160901 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160901 | $ | 503.96 |
| 214878 | 5213160902 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160902 | $ | 57.60 |
| 214878 | 5213160903 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160903 | $ | 907.14 |
| 214878 | 5213160904 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160904 | $ | 897.42 |
| 214878 | 5213160905 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160905 | $ | 99.00 |
| 214878 | 5213160906 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160906 | $ | 503.96 |
| 214878 | 5213160907 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160907 | $ | 16.50 |
| 214878 | 5213160908 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160908 | $ | 897.42 |
| 214878 | 5213160909 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160909 | $ | 503.96 |
| 214878 | 5213160910 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160910 | $ | 31.35 |
| 214878 | 5213160911 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160911 | $ | 897.42 |
| 214878 | 5213160912 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160912 | $ | 503.96 |
| 214878 | 5213160913 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160913 | $ | 49.50 |
| 214878 | 5213160914 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160914 | $ | 897.42 |
| 214878 | 5213160915 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160915 | $ | 503.96 |
| 214878 | 5213160916 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160916 | $ | 49.50 |
| 214878 | 5213160917 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160917 | $ | 897.42 |
| 214878 | 5213160918 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160918 | $ | 503.96 |
| 214878 | 5213160919 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160919 | $ | 57.60 |
| 214878 | 5213160920 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160920 | $ | 897.42 |
| 214878 | 5213160921 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160921 | $ | 223.72 |
| 214878 | 5213160922 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213160922 | $ | 31.35 |
| 214878 | 5213161214 | C8 | 8/31/2022 | 10/30/2022 | 11/4/2022 | 11/4/2022 | 65 | 5213161214 | $ | 9,197.27 |
| 214878 | 5213161215 | C8 | 8/31/2022 | 10/30/2022 | 11/4/2022 | 11/4/2022 | 65 | 5213161215 | $ | 324.15 |
| 214878 | 5213161216 | C8 | 8/31/2022 | 10/30/2022 | 11/4/2022 | 11/4/2022 | 65 | 5213161216 | $ | 2,834.85 |
| 214878 | 5213161217 | C8 | 8/31/2022 | 10/30/2022 | 11/4/2022 | 11/4/2022 | 65 | 5213161217 | $ | 13,311.73 |
| 214878 | 5213161218 | C8 | 8/31/2022 | 10/30/2022 | 11/4/2022 | 11/4/2022 | 65 | 5213161218 | $ | 3,611.16 |
| 214878 | 5213161219 | C8 | 8/31/2022 | 10/30/2022 | 11/4/2022 | 11/4/2022 | 65 | 5213161219 | $ | 1,889.40 |
| 214878 | 5213161220 | C8 | 8/31/2022 | 10/30/2022 | 11/4/2022 | 11/4/2022 | 65 | 5213161220 | $ | 9,656.33 |
| 214878 | 5213161221 | C8 | 8/31/2022 | 10/30/2022 | 11/4/2022 | 11/4/2022 | 65 | 5213161221 | $ | 563.12 |
| 214878 | 5213161222 | C8 | 8/31/2022 | 10/30/2022 | 11/4/2022 | 11/4/2022 | 65 | 5213161222 | $ | 22,591.82 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 18 of 43

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214878 | 5213161223 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161223 | $ 503.96 |
| 214878 | 5213161225 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161225 | $ 22.20 |
| 214878 | 5213161226 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161226 | $ 897.42 |
| 214878 | 5213161227 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161227 | $ 503.96 |
| 214878 | 5213161228 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161228 | $ 14.85 |
| 214878 | 5213161229 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161229 | $ 897.42 |
| 214878 | 5213161230 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161230 | $ 503.96 |
| 214878 | 5213161231 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161231 | $ 897.42 |
| 214878 | 5213161232 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161232 | $ 503.96 |
| 214878 | 5213161233 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161233 | $ 66.00 |
| 214878 | 5213161234 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161234 | $ 897.42 |
| 214878 | 5213161235 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161235 | $ 503.96 |
| 214878 | 5213161236 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161236 | $ 68.70 |
| 214878 | 5213161237 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161237 | $ 16.50 |
| 214878 | 5213161238 C8 | 8/26/2022 | 10/25/2022 | 11/4/2022 | 11/4/2022 | 70 | 5213161238 | $ 897.42 |
| 214878 | 5213161249 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161249 | $ 503.96 |
| 214878 | 5213161250 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161250 | $ 897.42 |
| 214878 | 5213161251 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161251 | $ 66.00 |
| 214878 | 5213161252 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161252 | $ 223.72 |
| 214878 | 5213161253 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161253 | $ 223.72 |
| 214878 | 5213161254 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161254 | $ 111.86 |
| 214878 | 5213161255 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161255 | $ 44.55 |
| 214878 | 5213161256 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161256 | $ 890.22 |
| 214878 | 5213161257 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161257 | $ 503.96 |
| 214878 | 5213161258 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161258 | $ 622.56 |
| 214878 | 5213161259 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161259 | $ 897.42 |
| 214878 | 5213161260 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161260 | $ 503.96 |
| 214878 | 5213161261 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161261 | $ 132.45 |
| 214878 | 5213161262 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161262 | $ 897.42 |
| 214878 | 5213161263 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161263 | $ 503.96 |
| 214878 | 5213161264 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161264 | $ 43.20 |
| 214878 | 5213161265 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161265 | $ 897.42 |
| 214878 | 5213161266 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161266 | $ 503.96 |
| 214878 | 5213161267 C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161267 | $ 897.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213161268 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161268 | $ | 72.00 |
| 214878 | 5213161269 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161269 | $ | 412.00 |
| 214878 | 5213161270 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161270 | $ | 897.42 |
| 214878 | 5213161272 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161272 | $ | 503.96 |
| 214878 | 5213161273 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161273 | $ | 897.42 |
| 214878 | 5213161274 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161274 | $ | 503.96 |
| 214878 | 5213161275 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161275 | $ | 16.50 |
| 214878 | 5213161276 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161276 | $ | 897.42 |
| 214878 | 5213161277 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161277 | $ | 503.96 |
| 214878 | 5213161278 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161278 | $ | 49.50 |
| 214878 | 5213161279 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161279 | $ | 1,392.75 |
| 214878 | 5213161280 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161280 | $ | 897.42 |
| 214878 | 5213161281 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161281 | $ | 503.96 |
| 214878 | 5213161282 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161282 | $ | 33.00 |
| 214878 | 5213161283 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161283 | $ | 125.96 |
| 214878 | 5213161284 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161284 | $ | 897.42 |
| 214878 | 5213161285 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161285 | $ | 503.96 |
| 214878 | 5213161286 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161286 | $ | 49.50 |
| 214878 | 5213161287 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161287 | $ | 18.30 |
| 214878 | 5213161288 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161288 | $ | 897.42 |
| 214878 | 5213161289 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161289 | $ | 503.96 |
| 214878 | 5213161290 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161290 | $ | 16.50 |
| 214878 | 5213161291 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161291 | $ | 16.50 |
| 214878 | 5213161292 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161292 | $ | 128.70 |
| 214878 | 5213161293 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161293 | $ | 503.96 |
| 214878 | 5213161294 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161294 | $ | 82.50 |
| 214878 | 5213161295 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161295 | $ | 815.00 |
| 214878 | 5213161296 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161296 | $ | 897.42 |
| 214878 | 5213161297 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161297 | $ | 503.96 |
| 214878 | 5213161298 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161298 | $ | 897.42 |
| 214878 | 5213161299 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161299 | $ | 111.86 |
| 214878 | 5213161300 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161300 | $ | 897.42 |
| 214878 | 5213161301 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161301 | $ | 503.96 |
| 214878 | 5213161302 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161302 | $ | 897.42 |

Case 24-01336-VFP Doc 22-31 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 9 Page 20 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213161303 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161303 | $ | 503.96 |
| 214878 | 5213161304 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161304 | $ | 43.20 |
| 214878 | 5213161305 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161305 | $ | 897.42 |
| 214878 | 5213161306 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161306 | $ | 503.96 |
| 214878 | 5213161307 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161307 | $ | 49.50 |
| 214878 | 5213161308 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161308 | $ | 414.12 |
| 214878 | 5213161309 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161309 | $ | 897.42 |
| 214878 | 5213161310 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161310 | $ | 503.96 |
| 214878 | 5213161311 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161311 | $ | 897.42 |
| 214878 | 5213161312 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161312 | $ | 894.99 |
| 214878 | 5213161313 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161313 | $ | 503.96 |
| 214878 | 5213161314 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161314 | $ | 897.42 |
| 214878 | 5213161315 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161315 | $ | 830.94 |
| 214878 | 5213161316 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161316 | $ | 571.92 |
| 214878 | 5213161317 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161317 | $ | 897.42 |
| 214878 | 5213161318 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161318 | $ | 503.96 |
| 214878 | 5213161319 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161319 | $ | 18.30 |
| 214878 | 5213161320 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161320 | $ | 1,198.32 |
| 214878 | 5213161321 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161321 | $ | 897.42 |
| 214878 | 5213161322 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161322 | $ | 503.96 |
| 214878 | 5213161323 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161323 | $ | 115.20 |
| 214878 | 5213161324 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161324 | $ | 2,612.34 |
| 214878 | 5213161325 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161325 | $ | 897.42 |
| 214878 | 5213161326 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161326 | $ | 503.96 |
| 214878 | 5213161327 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161327 | $ | 31.80 |
| 214878 | 5213161328 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161328 | $ | 897.42 |
| 214878 | 5213161329 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161329 | $ | 425.66 |
| 214878 | 5213161330 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161330 | $ | 503.96 |
| 214878 | 5213161331 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161331 | $ | 49.50 |
| 214878 | 5213161332 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161332 | $ | 897.42 |
| 214878 | 5213161333 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161333 | $ | 503.96 |
| 214878 | 5213161334 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161334 | $ | 897.42 |
| 214878 | 5213161335 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161335 | $ | 503.96 |
| 214878 | 5213161336 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161336 | $ | 19.20 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 21 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213161337 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161337 | $ | 897.42 |
| 214878 | 5213161338 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161338 | $ | 503.96 |
| 214878 | 5213161339 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161339 | $ | 897.42 |
| 214878 | 5213161340 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161340 | $ | 815.00 |
| 214878 | 5213161341 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161341 | $ | 503.96 |
| 214878 | 5213161342 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161342 | $ | 897.42 |
| 214878 | 5213161343 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161343 | $ | 503.96 |
| 214878 | 5213161344 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161344 | $ | 546.88 |
| 214878 | 5213161345 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161345 | $ | 897.42 |
| 214878 | 5213161346 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161346 | $ | 503.96 |
| 214878 | 5213161347 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161347 | $ | 546.39 |
| 214878 | 5213161348 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161348 | $ | 897.42 |
| 214878 | 5213161349 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161349 | $ | 503.96 |
| 214878 | 5213161350 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161350 | $ | 897.42 |
| 214878 | 5213161351 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161351 | $ | 503.96 |
| 214878 | 5213161352 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161352 | $ | 321.54 |
| 214878 | 5213161353 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161353 | $ | 897.42 |
| 214878 | 5213161354 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161354 | $ | 503.96 |
| 214878 | 5213161355 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161355 | $ | 33.00 |
| 214878 | 5213161356 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161356 | $ | 897.42 |
| 214878 | 5213161357 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161357 | $ | 503.96 |
| 214878 | 5213161358 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161358 | $ | 90.60 |
| 214878 | 5213161359 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161359 | $ | 897.42 |
| 214878 | 5213161360 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161360 | $ | 503.96 |
| 214878 | 5213161361 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161361 | $ | 223.72 |
| 214878 | 5213161362 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161362 | $ | 525.94 |
| 214878 | 5213161363 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161363 | $ | 503.96 |
| 214878 | 5213161364 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161364 | $ | 14.85 |
| 214878 | 5213161365 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161365 | $ | 897.42 |
| 214878 | 5213161366 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161366 | $ | 503.96 |
| 214878 | 5213161367 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161367 | $ | 897.42 |
| 214878 | 5213161368 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161368 | $ | 503.96 |
| 214878 | 5213161369 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161369 | $ | 44.55 |
| 214878 | 5213161370 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161370 | $ | 897.42 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 22 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213161371 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161371 | $ | 96.00 |
| 214878 | 5213161372 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161372 | $ | 661.86 |
| 214878 | 5213161373 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161373 | $ | 503.96 |
| 214878 | 5213161374 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161374 | $ | 151.65 |
| 214878 | 5213161375 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161375 | $ | 18.30 |
| 214878 | 5213161376 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161376 | $ | 897.42 |
| 214878 | 5213161377 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161377 | $ | 111.86 |
| 214878 | 5213161378 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161378 | $ | 156.75 |
| 214878 | 5213161379 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161379 | $ | 897.42 |
| 214878 | 5213161380 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161380 | $ | 503.96 |
| 214878 | 5213161381 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161381 | $ | 185.98 |
| 214878 | 5213161382 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161382 | $ | 897.42 |
| 214878 | 5213161383 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161383 | $ | 503.96 |
| 214878 | 5213161384 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161384 | $ | 131.40 |
| 214878 | 5213161385 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161385 | $ | 503.96 |
| 214878 | 5213161386 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161386 | $ | 33.00 |
| 214878 | 5213161387 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161387 | $ | 188.99 |
| 214878 | 5213161388 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161388 | $ | 897.42 |
| 214878 | 5213161389 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161389 | $ | 503.96 |
| 214878 | 5213161390 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161390 | $ | 358.42 |
| 214878 | 5213161391 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161391 | $ | 897.42 |
| 214878 | 5213161392 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161392 | $ | 503.96 |
| 214878 | 5213161393 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161393 | $ | 14.85 |
| 214878 | 5213161394 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161394 | $ | 897.42 |
| 214878 | 5213161395 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161395 | $ | 503.96 |
| 214878 | 5213161396 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161396 | $ | 897.42 |
| 214878 | 5213161397 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161397 | $ | 503.96 |
| 214878 | 5213161398 | C8 | 8/30/2022 | 10/29/2022 | 11/4/2022 | 11/4/2022 | 66 | 5213161398 | $ | 897.42 |
| 214878 | 5213161626 | C8 | 9/1/2022 | 10/31/2022 | 11/4/2022 | 11/4/2022 | 64 | 5213161626 | $ | 1,259.90 |
| 214878 | 5213161627 | C8 | 9/1/2022 | 10/31/2022 | 11/4/2022 | 11/4/2022 | 64 | 5213161627 | $ | 3,724.80 |
| 214878 | 5213161628 | C8 | 9/1/2022 | 10/31/2022 | 11/4/2022 | 11/4/2022 | 64 | 5213161628 | $ | 242.55 |
| 214878 | 5213161629 | C8 | 9/1/2022 | 10/31/2022 | 11/4/2022 | 11/4/2022 | 64 | 5213161629 | $ | 3,412.53 |
| 214878 | 5213161630 | C8 | 9/1/2022 | 10/31/2022 | 11/4/2022 | 11/4/2022 | 64 | 5213161630 | $ | 6,281.94 |
| 214878 | 5213161631 | C8 | 9/1/2022 | 10/31/2022 | 11/4/2022 | 11/4/2022 | 64 | 5213161631 | $ | 21,776.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213154970 | C8 | 8/5/2022 | 10/4/2022 | 11/10/2022 | | 11/10/2022 | 97 | 5213154970 | $ | 14.85 |
| 214878 | 5213154992 | C8 | 8/5/2022 | 10/4/2022 | 11/10/2022 | | 11/10/2022 | 97 | 5213154992 | $ | 13.20 |
| 214878 | 5213155238 | C8 | 8/5/2022 | 10/4/2022 | 11/10/2022 | | 11/10/2022 | 97 | 5213155238 | $ | 233.94 |
| 214878 | 5213155242 | C8 | 8/5/2022 | 10/4/2022 | 11/10/2022 | | 11/10/2022 | 97 | 5213155242 | $ | 188.99 |
| 214878 | 5213155250 | C8 | 8/5/2022 | 10/4/2022 | 11/10/2022 | | 11/10/2022 | 97 | 5213155250 | $ | 188.99 |
| 214878 | 5213155253 | C8 | 8/5/2022 | 10/4/2022 | 11/10/2022 | | 11/10/2022 | 97 | 5213155253 | $ | 188.99 |
| 214878 | 5213155255 | C8 | 8/5/2022 | 10/4/2022 | 11/10/2022 | | 11/10/2022 | 97 | 5213155255 | $ | 944.95 |
| 214878 | 5213155263 | C8 | 8/5/2022 | 10/4/2022 | 11/10/2022 | | 11/10/2022 | 97 | 5213155263 | $ | 188.99 |
| 214878 | 5213155688 | C8 | 8/8/2022 | 10/7/2022 | 11/10/2022 | | 11/10/2022 | 94 | 5213155688 | $ | 38.40 |
| 214878 | 5213155904 | C8 | 8/8/2022 | 10/7/2022 | 11/10/2022 | | 11/10/2022 | 94 | 5213155904 | $ | 14.85 |
| 214878 | 5213155925 | C8 | 8/8/2022 | 10/7/2022 | 11/10/2022 | | 11/10/2022 | 94 | 5213155925 | $ | 13.20 |
| 214878 | 5213155926 | C8 | 8/8/2022 | 10/7/2022 | 11/10/2022 | | 11/10/2022 | 94 | 5213155926 | $ | 14.85 |
| 214878 | 5213155927 | C8 | 8/8/2022 | 10/7/2022 | 11/10/2022 | | 11/10/2022 | 94 | 5213155927 | $ | 102.40 |
| 214878 | 5213158390 | C8 | 8/22/2022 | 10/21/2022 | 11/10/2022 | | 11/10/2022 | 80 | 5213158390 | $ | 35.70 |
| 214878 | 5213162353 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162353 | $ | 208.41 |
| 214878 | 5213162354 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162354 | $ | 843.16 |
| 214878 | 5213162355 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162355 | $ | 2,615.08 |
| 214878 | 5213162356 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162356 | $ | 1,261.36 |
| 214878 | 5213162357 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162357 | $ | 38.40 |
| 214878 | 5213162358 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162358 | $ | 138.94 |
| 214878 | 5213162359 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162359 | $ | 138.94 |
| 214878 | 5213162360 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162360 | $ | 3,439.70 |
| 214878 | 5213162361 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162361 | $ | 86.40 |
| 214878 | 5213162362 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162362 | $ | 458.70 |
| 214878 | 5213162363 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162363 | $ | 3,313.18 |
| 214878 | 5213162364 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162364 | $ | 61.50 |
| 214878 | 5213162365 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162365 | $ | 69.47 |
| 214878 | 5213162366 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162366 | $ | 208.41 |
| 214878 | 5213162367 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162367 | $ | 2,615.08 |
| 214878 | 5213162368 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162368 | $ | 176.70 |
| 214878 | 5213162369 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162369 | $ | 407.50 |
| 214878 | 5213162370 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162370 | $ | 2,615.08 |
| 214878 | 5213162371 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162371 | $ | 81.06 |
| 214878 | 5213162372 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | | 11/10/2022 | 65 | 5213162372 | $ | 138.94 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 24 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213162373 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162373 | $ | 2,615.08 |
| 214878 | 5213162374 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162374 | $ | 31.80 |
| 214878 | 5213162384 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162384 | $ | 698.48 |
| 214878 | 5213162385 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162385 | $ | 69.47 |
| 214878 | 5213162386 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162386 | $ | 976.60 |
| 214878 | 5213162387 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162387 | $ | 335.58 |
| 214878 | 5213162388 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162388 | $ | 122.85 |
| 214878 | 5213162389 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162389 | $ | 976.60 |
| 214878 | 5213162390 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162390 | $ | 223.72 |
| 214878 | 5213162391 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162391 | $ | 108.20 |
| 214878 | 5213162392 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162392 | $ | 698.48 |
| 214878 | 5213162393 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162393 | $ | 208.41 |
| 214878 | 5213162394 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162394 | $ | 976.60 |
| 214878 | 5213162395 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162395 | $ | 111.86 |
| 214878 | 5213162396 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162396 | $ | 65.40 |
| 214878 | 5213162397 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162397 | $ | 38.40 |
| 214878 | 5213162398 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162398 | $ | 843.16 |
| 214878 | 5213162399 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162399 | $ | 1,220.75 |
| 214878 | 5213162400 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162400 | $ | 72.46 |
| 214878 | 5213162401 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162401 | $ | 1,047.72 |
| 214878 | 5213162402 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162402 | $ | 19.20 |
| 214878 | 5213162403 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162403 | $ | 208.41 |
| 214878 | 5213162404 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162404 | $ | 632.37 |
| 214878 | 5213162405 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162405 | $ | 1,220.75 |
| 214878 | 5213162406 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162406 | $ | 244.56 |
| 214878 | 5213162407 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162407 | $ | 69.47 |
| 214878 | 5213162408 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162408 | $ | 843.16 |
| 214878 | 5213162409 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162409 | $ | 976.60 |
| 214878 | 5213162410 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162410 | $ | 111.86 |
| 214878 | 5213162411 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162411 | $ | 180.60 |
| 214878 | 5213162412 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162412 | $ | 1,396.96 |
| 214878 | 5213162413 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162413 | $ | 208.41 |
| 214878 | 5213162414 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162414 | $ | 843.16 |
| 214878 | 5213162415 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162415 | $ | 1,220.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213162416 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162416 | $ | 113.70 |
| 214878 | 5213162417 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162417 | $ | 710.61 |
| 214878 | 5213162418 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162418 | $ | 19.20 |
| 214878 | 5213162419 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162419 | $ | 208.41 |
| 214878 | 5213162420 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162420 | $ | 2,615.08 |
| 214878 | 5213162421 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162421 | $ | 228.80 |
| 214878 | 5213162422 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162422 | $ | 19.20 |
| 214878 | 5213162423 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162423 | $ | 208.41 |
| 214878 | 5213162424 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162424 | $ | 486.29 |
| 214878 | 5213162425 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162425 | $ | 2,615.08 |
| 214878 | 5213162426 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162426 | $ | 349.24 |
| 214878 | 5213162427 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162427 | $ | 537.42 |
| 214878 | 5213162428 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162428 | $ | 69.47 |
| 214878 | 5213162429 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162429 | $ | 632.37 |
| 214878 | 5213162430 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162430 | $ | 2,615.08 |
| 214878 | 5213162431 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162431 | $ | 38.70 |
| 214878 | 5213162432 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162432 | $ | 976.60 |
| 214878 | 5213162433 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162433 | $ | 325.80 |
| 214878 | 5213162434 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162434 | $ | 2,615.08 |
| 214878 | 5213162435 | C8 | 9/6/2022 | 11/5/2022 | 11/10/2022 | 11/10/2022 | 65 | 5213162435 | $ | 146.20 |
| 214878 | 5213162668 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162668 | $ | 19.20 |
| 214878 | 5213162669 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162669 | $ | 138.94 |
| 214878 | 5213162670 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162670 | $ | 632.37 |
| 214878 | 5213162671 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162671 | $ | 138.94 |
| 214878 | 5213162672 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162672 | $ | 2,859.23 |
| 214878 | 5213162673 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162673 | $ | 156.80 |
| 214878 | 5213162674 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162674 | $ | 357.80 |
| 214878 | 5213162675 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162675 | $ | 632.37 |
| 214878 | 5213162676 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162676 | $ | 2,615.08 |
| 214878 | 5213162677 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162677 | $ | 47.46 |
| 214878 | 5213162678 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162678 | $ | 2,615.08 |
| 214878 | 5213162679 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162679 | $ | 18.30 |
| 214878 | 5213162680 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162680 | $ | 698.48 |
| 214878 | 5213162681 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162681 | $ | 69.47 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 9    Page 26 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213162682 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162682 | $ | 843.16 |
| 214878 | 5213162683 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162683 | $ | 416.82 |
| 214878 | 5213162684 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162684 | $ | 2,615.08 |
| 214878 | 5213162685 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162685 | $ | 50.10 |
| 214878 | 5213162686 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162686 | $ | 634.21 |
| 214878 | 5213162687 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162687 | $ | 843.16 |
| 214878 | 5213162688 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162688 | $ | 2,615.08 |
| 214878 | 5213162689 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162689 | $ | 177.00 |
| 214878 | 5213162690 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162690 | $ | 2,615.08 |
| 214878 | 5213162691 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162691 | $ | 111.40 |
| 214878 | 5213162692 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162692 | $ | 1,078.14 |
| 214878 | 5213162693 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162693 | $ | 976.60 |
| 214878 | 5213162694 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162694 | $ | 72.00 |
| 214878 | 5213162695 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162695 | $ | 30.96 |
| 214878 | 5213162696 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162696 | $ | 69.47 |
| 214878 | 5213162697 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162697 | $ | 1,047.72 |
| 214878 | 5213162698 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162698 | $ | 843.16 |
| 214878 | 5213162699 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162699 | $ | 3,195.55 |
| 214878 | 5213162700 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162700 | $ | 349.24 |
| 214878 | 5213162701 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162701 | $ | 1,059.05 |
| 214878 | 5213162702 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162702 | $ | 1,047.72 |
| 214878 | 5213162703 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162703 | $ | 208.41 |
| 214878 | 5213162704 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162704 | $ | 1,557.07 |
| 214878 | 5213162705 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162705 | $ | 94.40 |
| 214878 | 5213162706 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162706 | $ | 560.31 |
| 214878 | 5213162707 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162707 | $ | 19.20 |
| 214878 | 5213162708 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162708 | $ | 843.16 |
| 214878 | 5213162709 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162709 | $ | 1,557.07 |
| 214878 | 5213162710 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162710 | $ | 36.60 |
| 214878 | 5213162711 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162711 | $ | 138.94 |
| 214878 | 5213162712 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162712 | $ | 2,615.08 |
| 214878 | 5213162713 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162713 | $ | 88.80 |
| 214878 | 5213162714 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162714 | $ | 19.20 |
| 214878 | 5213162715 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162715 | $ | 3,195.55 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 9    Page 27 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213162716 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162716 | $ | 18.30 |
| 214878 | 5213162717 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162717 | $ | 782.35 |
| 214878 | 5213162718 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162718 | $ | 2,615.08 |
| 214878 | 5213162719 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162719 | $ | 2,615.08 |
| 214878 | 5213162720 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162720 | $ | 112.50 |
| 214878 | 5213162721 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162721 | $ | 500.08 |
| 214878 | 5213162722 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162722 | $ | 976.60 |
| 214878 | 5213162723 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162723 | $ | 208.41 |
| 214878 | 5213162724 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162724 | $ | 1,801.22 |
| 214878 | 5213162725 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162725 | $ | 18.30 |
| 214878 | 5213162726 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162726 | $ | 891.85 |
| 214878 | 5213162727 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162727 | $ | 138.94 |
| 214878 | 5213162728 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162728 | $ | 632.37 |
| 214878 | 5213162729 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162729 | $ | 1,220.75 |
| 214878 | 5213162730 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162730 | $ | 124.50 |
| 214878 | 5213162731 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162731 | $ | 208.41 |
| 214878 | 5213162732 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162732 | $ | 632.37 |
| 214878 | 5213162733 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162733 | $ | 976.60 |
| 214878 | 5213162734 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162734 | $ | 1,337.95 |
| 214878 | 5213162735 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162735 | $ | 19.20 |
| 214878 | 5213162736 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162736 | $ | 208.41 |
| 214878 | 5213162737 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162737 | $ | 69.47 |
| 214878 | 5213162738 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162738 | $ | 2,615.08 |
| 214878 | 5213162739 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162739 | $ | 18.30 |
| 214878 | 5213162740 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162740 | $ | 848.70 |
| 214878 | 5213162741 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162741 | $ | 19.20 |
| 214878 | 5213162742 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162742 | $ | 233.70 |
| 214878 | 5213162743 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162743 | $ | 550.20 |
| 214878 | 5213162744 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162744 | $ | 368.44 |
| 214878 | 5213162745 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162745 | $ | 843.16 |
| 214878 | 5213162746 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162746 | $ | 69.47 |
| 214878 | 5213162747 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162747 | $ | 976.60 |
| 214878 | 5213162748 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162748 | $ | 349.24 |
| 214878 | 5213162749 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162749 | $ | 170.85 |

# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 9    Page 29 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213162750 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162750 | $ | 208.41 |
| 214878 | 5213162751 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162751 | $ | 1,220.75 |
| 214878 | 5213162752 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162752 | $ | 79.80 |
| 214878 | 5213162753 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162753 | $ | 208.41 |
| 214878 | 5213162754 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162754 | $ | 1,220.75 |
| 214878 | 5213162755 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162755 | $ | 79.80 |
| 214878 | 5213162756 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162756 | $ | 19.20 |
| 214878 | 5213162757 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162757 | $ | 698.48 |
| 214878 | 5213162758 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162758 | $ | 138.94 |
| 214878 | 5213162759 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162759 | $ | 632.37 |
| 214878 | 5213162760 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162760 | $ | 976.60 |
| 214878 | 5213162761 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162761 | $ | 22.20 |
| 214878 | 5213162762 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162762 | $ | 698.48 |
| 214878 | 5213162763 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162763 | $ | 208.41 |
| 214878 | 5213162764 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162764 | $ | 632.37 |
| 214878 | 5213162765 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162765 | $ | 2,615.08 |
| 214878 | 5213162766 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162766 | $ | 195.00 |
| 214878 | 5213162767 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162767 | $ | 19.20 |
| 214878 | 5213162768 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162768 | $ | 698.48 |
| 214878 | 5213162769 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162769 | $ | 138.94 |
| 214878 | 5213162770 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162770 | $ | 2,859.23 |
| 214878 | 5213162771 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162771 | $ | 34.80 |
| 214878 | 5213162772 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162772 | $ | 38.40 |
| 214878 | 5213162773 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162773 | $ | 111.86 |
| 214878 | 5213162774 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162774 | $ | 33.00 |
| 214878 | 5213162775 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162775 | $ | 69.47 |
| 214878 | 5213162776 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162776 | $ | 227.61 |
| 214878 | 5213162777 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162777 | $ | 1,220.75 |
| 214878 | 5213162778 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162778 | $ | 19.20 |
| 214878 | 5213162779 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162779 | $ | 69.47 |
| 214878 | 5213162780 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162780 | $ | 632.37 |
| 214878 | 5213162781 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162781 | $ | 976.60 |
| 214878 | 5213162782 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162782 | $ | 824.80 |
| 214878 | 5213162783 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162783 | $ | 16.50 |

| 214878 | 5213162784 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162784 | $ | 191.10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213162785 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162785 | $ | 857.78 |
| 214878 | 5213162786 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162786 | $ | 335.58 |
| 214878 | 5213162787 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162787 | $ | 689.89 |
| 214878 | 5213162788 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162788 | $ | 15,032.54 |
| 214878 | 5213162789 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162789 | $ | 1,571.40 |
| 214878 | 5213162790 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162790 | $ | 69.47 |
| 214878 | 5213162791 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162791 | $ | 111.86 |
| 214878 | 5213162792 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162792 | $ | 208.41 |
| 214878 | 5213162793 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162793 | $ | 277.88 |
| 214878 | 5213162794 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162794 | $ | 3,195.55 |
| 214878 | 5213162795 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162795 | $ | 53.10 |
| 214878 | 5213162796 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162796 | $ | 19.20 |
| 214878 | 5213162797 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162797 | $ | 19.20 |
| 214878 | 5213162798 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162798 | $ | 208.41 |
| 214878 | 5213162799 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162799 | $ | 976.60 |
| 214878 | 5213162800 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162800 | $ | 129.60 |
| 214878 | 5213162801 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162801 | $ | 698.48 |
| 214878 | 5213162802 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162802 | $ | 138.94 |
| 214878 | 5213162803 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162803 | $ | 632.37 |
| 214878 | 5213162804 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162804 | $ | 138.94 |
| 214878 | 5213162805 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162805 | $ | 2,615.08 |
| 214878 | 5213162806 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162806 | $ | 34.80 |
| 214878 | 5213162809 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162809 | $ | 138.94 |
| 214878 | 5213162810 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162810 | $ | 976.60 |
| 214878 | 5213162811 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162811 | $ | 84.90 |
| 214878 | 5213162812 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162812 | $ | 38.40 |
| 214878 | 5213162813 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162813 | $ | 632.37 |
| 214878 | 5213162814 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162814 | $ | 1,801.22 |
| 214878 | 5213162815 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162815 | $ | 86.00 |
| 214878 | 5213162816 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162816 | $ | 138.94 |
| 214878 | 5213162817 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162817 | $ | 843.16 |
| 214878 | 5213162818 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162818 | $ | 1,557.07 |
| 214878 | 5213162819 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162819 | $ | 105.60 |

| 214878 | 5213162820 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162820 | $ | 38.40 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213162821 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162821 | $ | 186.00 |
| 214878 | 5213162822 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162822 | $ | 19.20 |
| 214878 | 5213162823 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162823 | $ | 146.10 |
| 214878 | 5213162824 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162824 | $ | 976.60 |
| 214878 | 5213162825 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162825 | $ | 349.24 |
| 214878 | 5213162826 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162826 | $ | 186.20 |
| 214878 | 5213162827 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162827 | $ | 244.50 |
| 214878 | 5213162828 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162828 | $ | 976.60 |
| 214878 | 5213162829 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162829 | $ | 185.66 |
| 214878 | 5213162830 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162830 | $ | 19.20 |
| 214878 | 5213162831 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162831 | $ | 138.94 |
| 214878 | 5213162832 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162832 | $ | 347.35 |
| 214878 | 5213162833 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162833 | $ | 1,976.73 |
| 214878 | 5213162834 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162834 | $ | 60.60 |
| 214878 | 5213162835 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162835 | $ | 69.47 |
| 214878 | 5213162836 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162836 | $ | 698.48 |
| 214878 | 5213162837 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162837 | $ | 69.47 |
| 214878 | 5213162838 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162838 | $ | 632.37 |
| 214878 | 5213162839 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162839 | $ | 976.60 |
| 214878 | 5213162840 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162840 | $ | 95.40 |
| 214878 | 5213162841 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162841 | $ | 19.20 |
| 214878 | 5213162842 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162842 | $ | 208.41 |
| 214878 | 5213162843 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162843 | $ | 138.94 |
| 214878 | 5213162844 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162844 | $ | 976.60 |
| 214878 | 5213162845 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162845 | $ | 111.86 |
| 214878 | 5213162846 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162846 | $ | 43.20 |
| 214878 | 5213162847 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162847 | $ | 19.20 |
| 214878 | 5213162848 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162848 | $ | 69.47 |
| 214878 | 5213162849 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162849 | $ | 976.60 |
| 214878 | 5213162850 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162850 | $ | 147.30 |
| 214878 | 5213162851 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162851 | $ | 976.60 |
| 214878 | 5213162852 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162852 | $ | 69.47 |
| 214878 | 5213162853 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162853 | $ | 1,801.22 |

Case 24-01336-VFP   Doc 22-31   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc
Exhibit D - Part 9   Page 31 of 43

| 214878 | 5213162854 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162854 | $ | 349.24 |
|--------|------------|----|----------|-----------|------------|------------|----|-----------|---|-----------|
| 214878 | 5213162855 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162855 | $ | 18.30 |
| 214878 | 5213162856 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162856 | $ | 698.48 |
| 214878 | 5213162857 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162857 | $ | 19.20 |
| 214878 | 5213162858 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162858 | $ | 69.47 |
| 214878 | 5213162859 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162859 | $ | 2,615.08 |
| 214878 | 5213162860 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162860 | $ | 356.10 |
| 214878 | 5213162861 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162861 | $ | 976.60 |
| 214878 | 5213162862 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162862 | $ | 517.88 |
| 214878 | 5213162863 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162863 | $ | 208.41 |
| 214878 | 5213162864 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162864 | $ | 2,615.08 |
| 214878 | 5213162865 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162865 | $ | 111.86 |
| 214878 | 5213162866 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162866 | $ | 108.60 |
| 214878 | 5213162867 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162867 | $ | 208.41 |
| 214878 | 5213162868 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162868 | $ | 4,127.04 |
| 214878 | 5213162869 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162869 | $ | 61.50 |
| 214878 | 5213162870 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162870 | $ | 208.41 |
| 214878 | 5213162871 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162871 | $ | 277.88 |
| 214878 | 5213162872 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162872 | $ | 843.16 |
| 214878 | 5213162873 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162873 | $ | 625.23 |
| 214878 | 5213162874 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162874 | $ | 2,615.08 |
| 214878 | 5213162875 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162875 | $ | 41.50 |
| 214878 | 5213162877 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162877 | $ | 19.20 |
| 214878 | 5213162878 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162878 | $ | 2,615.08 |
| 214878 | 5213162879 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162879 | $ | 69.60 |
| 214878 | 5213162880 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162880 | $ | 347.35 |
| 214878 | 5213162881 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162881 | $ | 2,488.56 |
| 214878 | 5213162882 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162882 | $ | 69.66 |
| 214878 | 5213162883 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162883 | $ | 792.05 |
| 214878 | 5213162884 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162884 | $ | 134.40 |
| 214878 | 5213162885 | C8 | 9/7/2022 | 11/6/2022 | 11/10/2022 | 11/10/2022 | 64 | 5213162885 | $ | 4,535.64 |
| 214878 | 5213162886 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162886 | $ | 138.94 |
| 214878 | 5213162887 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162887 | $ | 2,615.08 |
| 214878 | 5213162888 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162888 | $ | 138.94 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 32 of 43

| 214878 | 5213162889 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162889 | $ | 698.48 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213162890 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162890 | $ | 1,047.72 |
| 214878 | 5213162891 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162891 | $ | 38.40 |
| 214878 | 5213162892 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162892 | $ | 976.60 |
| 214878 | 5213162893 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162893 | $ | 38.70 |
| 214878 | 5213162894 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162894 | $ | 1,047.72 |
| 214878 | 5213162895 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162895 | $ | 698.48 |
| 214878 | 5213162896 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162896 | $ | 18.30 |
| 214878 | 5213162897 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162897 | $ | 698.48 |
| 214878 | 5213162898 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162898 | $ | 69.47 |
| 214878 | 5213162899 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162899 | $ | 4,371.19 |
| 214878 | 5213162900 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162900 | $ | 1,252.74 |
| 214878 | 5213162901 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162901 | $ | 277.88 |
| 214878 | 5213162902 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162902 | $ | 4,127.04 |
| 214878 | 5213162903 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162903 | $ | 698.48 |
| 214878 | 5213162904 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162904 | $ | 153.10 |
| 214878 | 5213162905 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162905 | $ | 38.40 |
| 214878 | 5213162906 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162906 | $ | 19.20 |
| 214878 | 5213162907 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162907 | $ | 897.42 |
| 214878 | 5213162908 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162908 | $ | 1,801.22 |
| 214878 | 5213162909 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162909 | $ | 349.24 |
| 214878 | 5213162910 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162910 | $ | 138.60 |
| 214878 | 5213162911 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162911 | $ | 3,615.21 |
| 214878 | 5213162912 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162912 | $ | 34.80 |
| 214878 | 5213162913 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162913 | $ | 208.41 |
| 214878 | 5213162914 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162914 | $ | 208.41 |
| 214878 | 5213162915 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162915 | $ | 976.60 |
| 214878 | 5213162916 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162916 | $ | 48.30 |
| 214878 | 5213162917 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162917 | $ | 38.40 |
| 214878 | 5213162918 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162918 | $ | 208.41 |
| 214878 | 5213162919 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162919 | $ | 208.41 |
| 214878 | 5213162920 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162920 | $ | 1,557.07 |
| 214878 | 5213162921 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213162921 | $ | 63.60 |
| 214878 | 5213163109 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163109 | $ | 19.20 |

Case 24-01336-VFP Doc 22-31 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 9 Page 33 of 43

**Historical and Preference Period Payments - BBB and Artsana**

| 214878 | 5213163110 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163110 | $ 486.29 |
|---|---|---|---|---|---|---|---|---|
| 214878 | 5213163111 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163111 | $ 555.76 |
| 214878 | 5213163112 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163112 | $ 976.60 |
| 214878 | 5213163113 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163113 | $ 169.86 |
| 214878 | 5213163114 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163114 | $ 38.40 |
| 214878 | 5213163115 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163115 | $ 138.94 |
| 214878 | 5213163116 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163116 | $ 347.35 |
| 214878 | 5213163117 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163117 | $ 2,557.20 |
| 214878 | 5213163118 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163118 | $ 134.70 |
| 214878 | 5213163119 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163119 | $ 38.40 |
| 214878 | 5213163120 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163120 | $ 486.29 |
| 214878 | 5213163121 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163121 | $ 1,220.75 |
| 214878 | 5213163122 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163122 | $ 43.20 |
| 214878 | 5213163123 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163123 | $ 19.20 |
| 214878 | 5213163124 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163124 | $ 2,444.68 |
| 214878 | 5213163125 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163125 | $ 208.41 |
| 214878 | 5213163126 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163126 | $ 1,801.22 |
| 214878 | 5213163127 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163127 | $ 632.37 |
| 214878 | 5213163128 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163128 | $ 976.60 |
| 214878 | 5213163129 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163129 | $ 34.80 |
| 214878 | 5213163130 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163130 | $ 138.94 |
| 214878 | 5213163131 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163131 | $ 976.60 |
| 214878 | 5213163132 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163132 | $ 64.80 |
| 214878 | 5213163133 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163133 | $ 19.20 |
| 214878 | 5213163134 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163134 | $ 208.41 |
| 214878 | 5213163135 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163135 | $ 976.60 |
| 214878 | 5213163136 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163136 | $ 288.60 |
| 214878 | 5213163137 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163137 | $ 69.47 |
| 214878 | 5213163138 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163138 | $ 843.16 |
| 214878 | 5213163139 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163139 | $ 976.60 |
| 214878 | 5213163140 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163140 | $ 213.60 |
| 214878 | 5213163141 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163141 | $ 180.40 |
| 214878 | 5213163143 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163143 | $ 277.88 |
| 214878 | 5213163144 C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163144 | $ 843.16 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 35 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213163145 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163145 | $ | 3,749.05 |
| 214878 | 5213163146 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163146 | $ | 33.00 |
| 214878 | 5213163147 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163147 | $ | 843.16 |
| 214878 | 5213163148 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163148 | $ | 694.70 |
| 214878 | 5213163149 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163149 | $ | 2,859.23 |
| 214878 | 5213163150 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163150 | $ | 1,047.72 |
| 214878 | 5213163151 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163151 | $ | 19.20 |
| 214878 | 5213163152 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163152 | $ | 208.41 |
| 214878 | 5213163153 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163153 | $ | 2,615.08 |
| 214878 | 5213163154 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163154 | $ | 34.80 |
| 214878 | 5213163155 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163155 | $ | 38.40 |
| 214878 | 5213163156 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163156 | $ | 69.47 |
| 214878 | 5213163157 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163157 | $ | 2,859.23 |
| 214878 | 5213163158 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163158 | $ | 78.00 |
| 214878 | 5213163159 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163159 | $ | 359.43 |
| 214878 | 5213163160 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163160 | $ | 976.60 |
| 214878 | 5213163161 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163161 | $ | 31.80 |
| 214878 | 5213163162 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163162 | $ | 527.79 |
| 214878 | 5213163163 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163163 | $ | 19.20 |
| 214878 | 5213163164 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163164 | $ | 208.41 |
| 214878 | 5213163165 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163165 | $ | 277.88 |
| 214878 | 5213163166 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163166 | $ | 2,859.23 |
| 214878 | 5213163167 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163167 | $ | 94.50 |
| 214878 | 5213163168 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163168 | $ | 976.60 |
| 214878 | 5213163169 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163169 | $ | 18.30 |
| 214878 | 5213163170 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163170 | $ | 38.40 |
| 214878 | 5213163171 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163171 | $ | 976.60 |
| 214878 | 5213163172 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163172 | $ | 138.94 |
| 214878 | 5213163173 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163173 | $ | 976.60 |
| 214878 | 5213163174 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163174 | $ | 63.70 |
| 214878 | 5213163175 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163175 | $ | 19.20 |
| 214878 | 5213163176 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163176 | $ | 69.47 |
| 214878 | 5213163177 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163177 | $ | 976.60 |
| 214878 | 5213163178 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163178 | $ | 184.80 |

| 214878 | 5213163179 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163179 | $ | 19.20 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213163180 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163180 | $ | 69.47 |
| 214878 | 5213163181 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163181 | $ | 632.37 |
| 214878 | 5213163182 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163182 | $ | 1,557.07 |
| 214878 | 5213163183 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163183 | $ | 106.80 |
| 214878 | 5213163184 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163184 | $ | 38.40 |
| 214878 | 5213163185 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163185 | $ | 138.94 |
| 214878 | 5213163186 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163186 | $ | 208.41 |
| 214878 | 5213163187 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163187 | $ | 976.60 |
| 214878 | 5213163188 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163188 | $ | 67.56 |
| 214878 | 5213163189 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163189 | $ | 507.54 |
| 214878 | 5213163190 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163190 | $ | 138.94 |
| 214878 | 5213163191 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163191 | $ | 1,220.75 |
| 214878 | 5213163192 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163192 | $ | 154.26 |
| 214878 | 5213163193 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163193 | $ | 2,623.55 |
| 214878 | 5213163194 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163194 | $ | 1,047.72 |
| 214878 | 5213163195 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163195 | $ | 208.41 |
| 214878 | 5213163196 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163196 | $ | 2,615.08 |
| 214878 | 5213163197 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163197 | $ | 19.20 |
| 214878 | 5213163198 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163198 | $ | 19.20 |
| 214878 | 5213163199 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163199 | $ | 208.41 |
| 214878 | 5213163200 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163200 | $ | 215.74 |
| 214878 | 5213163201 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163201 | $ | 2,859.23 |
| 214878 | 5213163202 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163202 | $ | 92.85 |
| 214878 | 5213163203 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163203 | $ | 138.94 |
| 214878 | 5213163204 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163204 | $ | 976.60 |
| 214878 | 5213163205 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163205 | $ | 34.80 |
| 214878 | 5213163206 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163206 | $ | 976.60 |
| 214878 | 5213163207 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163207 | $ | 152.40 |
| 214878 | 5213163208 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163208 | $ | 44.40 |
| 214878 | 5213163209 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163209 | $ | 19.20 |
| 214878 | 5213163210 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163210 | $ | 69.47 |
| 214878 | 5213163211 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163211 | $ | 843.16 |
| 214878 | 5213163212 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163212 | $ | 2,615.08 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 36 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213163213 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163213 | $ | 191.10 |
| 214878 | 5213163214 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163214 | $ | 208.41 |
| 214878 | 5213163215 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163215 | $ | 976.60 |
| 214878 | 5213163216 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163216 | $ | 36.60 |
| 214878 | 5213163217 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163217 | $ | 514.55 |
| 214878 | 5213163218 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163218 | $ | 19.20 |
| 214878 | 5213163219 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163219 | $ | 19.20 |
| 214878 | 5213163220 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163220 | $ | 2,615.08 |
| 214878 | 5213163221 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163221 | $ | 19.20 |
| 214878 | 5213163222 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163222 | $ | 69.47 |
| 214878 | 5213163223 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163223 | $ | 88.67 |
| 214878 | 5213163224 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163224 | $ | 976.60 |
| 214878 | 5213163225 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163225 | $ | 18.30 |
| 214878 | 5213163226 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163226 | $ | 770.04 |
| 214878 | 5213163227 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163227 | $ | 38.40 |
| 214878 | 5213163228 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163228 | $ | 1,047.72 |
| 214878 | 5213163229 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163229 | $ | 1,047.72 |
| 214878 | 5213163230 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163230 | $ | 349.24 |
| 214878 | 5213163231 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163231 | $ | 2,615.08 |
| 214878 | 5213163232 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163232 | $ | 129.36 |
| 214878 | 5213163235 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163235 | $ | 3,195.55 |
| 214878 | 5213163236 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163236 | $ | 50.10 |
| 214878 | 5213163237 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163237 | $ | 2,615.08 |
| 214878 | 5213163238 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163238 | $ | 125.10 |
| 214878 | 5213163239 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163239 | $ | 19.20 |
| 214878 | 5213163240 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163240 | $ | 843.16 |
| 214878 | 5213163241 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163241 | $ | 2,859.23 |
| 214878 | 5213163242 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163242 | $ | 111.86 |
| 214878 | 5213163243 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163243 | $ | 148.76 |
| 214878 | 5213163244 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163244 | $ | 277.87 |
| 214878 | 5213163245 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163245 | $ | 38.40 |
| 214878 | 5213163246 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163246 | $ | 632.37 |
| 214878 | 5213163247 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163247 | $ | 2,859.23 |
| 214878 | 5213163248 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163248 | $ | 205.50 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 37 of 43

**Historical and Preference Period Payments - BBB and Artsana**

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 38 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213163249 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163249 | $ | 1,047.72 |
| 214878 | 5213163250 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163250 | $ | 19.20 |
| 214878 | 5213163251 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163251 | $ | 4,127.04 |
| 214878 | 5213163252 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163252 | $ | 50.00 |
| 214878 | 5213163253 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163253 | $ | 69.47 |
| 214878 | 5213163254 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163254 | $ | 843.16 |
| 214878 | 5213163255 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163255 | $ | 2,488.56 |
| 214878 | 5213163256 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163256 | $ | 25.00 |
| 214878 | 5213163257 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163257 | $ | 251.38 |
| 214878 | 5213163258 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163258 | $ | 38.40 |
| 214878 | 5213163259 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163259 | $ | 1,976.73 |
| 214878 | 5213163260 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163260 | $ | 209.60 |
| 214878 | 5213163261 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163261 | $ | 19.20 |
| 214878 | 5213163262 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163262 | $ | 208.41 |
| 214878 | 5213163263 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163263 | $ | 625.23 |
| 214878 | 5213163264 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163264 | $ | 1,220.75 |
| 214878 | 5213163265 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163265 | $ | 305.76 |
| 214878 | 5213163266 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163266 | $ | 740.36 |
| 214878 | 5213163267 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163267 | $ | 69.47 |
| 214878 | 5213163268 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163268 | $ | 632.37 |
| 214878 | 5213163269 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163269 | $ | 1,557.07 |
| 214878 | 5213163270 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163270 | $ | 690.99 |
| 214878 | 5213163271 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163271 | $ | 976.60 |
| 214878 | 5213163272 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163272 | $ | 72.20 |
| 214878 | 5213163273 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163273 | $ | 1,745.59 |
| 214878 | 5213163274 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163274 | $ | 467.88 |
| 214878 | 5213163275 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163275 | $ | 12,652.72 |
| 214878 | 5213163276 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163276 | $ | 961.64 |
| 214878 | 5213163277 | C8 | 9/8/2022 | 11/7/2022 | 11/10/2022 | 11/10/2022 | 63 | 5213163277 | $ | 10,000.46 |
| 214878 | 5213163350 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163350 | $ | 1,446.85 |
| 214878 | 5213163351 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163351 | $ | 44.55 |
| 214878 | 5213163352 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163352 | $ | 251.98 |
| 214878 | 5213163353 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163353 | $ | 693.18 |
| 214878 | 5213163354 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163354 | $ | 44.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213163355 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163355 | $ | 155.87 |
| 214878 | 5213163356 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163356 | $ | 14.85 |
| 214878 | 5213163357 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163357 | $ | 555.76 |
| 214878 | 5213163358 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163358 | $ | 362.66 |
| 214878 | 5213163359 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163359 | $ | 285.96 |
| 214878 | 5213163360 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163360 | $ | 14.85 |
| 214878 | 5213163361 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163361 | $ | 736.58 |
| 214878 | 5213163362 | C8 | 9/9/2022 | 11/8/2022 | 11/10/2022 | 11/10/2022 | 62 | 5213163362 | $ | 566.97 |
| 214878 | 5213156990 | C8 | 8/15/2022 | 10/14/2022 | 11/16/2022 | 11/17/2022 | 93 | 5213156990 | $ | 25.00 |
| 214878 | 5213157023 | C8 | 8/12/2022 | 10/11/2022 | 11/16/2022 | 11/17/2022 | 96 | 5213157023 | $ | 16.50 |
| 214878 | 5213160900 | C8 | 8/30/2022 | 10/29/2022 | 11/16/2022 | 11/17/2022 | 78 | 5213160900 | $ | 503.96 |
| 214878 | 5213161224 | C8 | 8/26/2022 | 10/25/2022 | 11/16/2022 | 11/17/2022 | 82 | 5213161224 | $ | 19.20 |
| 214878 | 5213163539 | C8 | 9/8/2022 | 11/7/2022 | 11/16/2022 | 11/17/2022 | 69 | 5213163539 | $ | 557.97 |
| 214878 | 5213163540 | C8 | 9/8/2022 | 11/7/2022 | 11/16/2022 | 11/17/2022 | 69 | 5213163540 | $ | 371.98 |
| 214878 | 5213163541 | C8 | 9/8/2022 | 11/7/2022 | 11/16/2022 | 11/17/2022 | 69 | 5213163541 | $ | 4,319.42 |
| 214878 | 5213163542 | C8 | 9/8/2022 | 11/7/2022 | 11/16/2022 | 11/17/2022 | 69 | 5213163542 | $ | 1,025.85 |
| 214878 | 5213163543 | C8 | 9/8/2022 | 11/7/2022 | 11/16/2022 | 11/17/2022 | 69 | 5213163543 | $ | 894.88 |
| 214878 | 5213163544 | C8 | 9/8/2022 | 11/7/2022 | 11/16/2022 | 11/17/2022 | 69 | 5213163544 | $ | 7,993.96 |
| 214878 | 5213163545 | C8 | 9/8/2022 | 11/7/2022 | 11/16/2022 | 11/17/2022 | 69 | 5213163545 | $ | 1,818.62 |
| 214878 | 5213163546 | C8 | 9/8/2022 | 11/7/2022 | 11/16/2022 | 11/17/2022 | 69 | 5213163546 | $ | 31,956.72 |
| 214878 | 5213163574 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163574 | $ | 44.55 |
| 214878 | 5213163575 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163575 | $ | 158.40 |
| 214878 | 5213163576 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163576 | $ | 29.70 |
| 214878 | 5213163577 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163577 | $ | 389.49 |
| 214878 | 5213163578 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163578 | $ | 407.50 |
| 214878 | 5213163579 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163579 | $ | 244.50 |
| 214878 | 5213163580 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163580 | $ | 925.88 |
| 214878 | 5213163581 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163581 | $ | 395.47 |
| 214878 | 5213163582 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163582 | $ | 44.55 |
| 214878 | 5213163583 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163583 | $ | 19.20 |
| 214878 | 5213163584 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163584 | $ | 44.55 |
| 214878 | 5213163657 | C8 | 9/9/2022 | 11/8/2022 | 11/16/2022 | 11/17/2022 | 68 | 5213163657 | $ | 557.97 |
| 214878 | 5213163659 | C8 | 9/9/2022 | 11/8/2022 | 11/16/2022 | 11/17/2022 | 68 | 5213163659 | $ | 839.86 |
| 214878 | 5213163660 | C8 | 9/9/2022 | 11/8/2022 | 11/16/2022 | 11/17/2022 | 68 | 5213163660 | $ | 3,725.61 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 39 of 43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213163662 | C8 | 9/9/2022 | 11/8/2022 | 11/16/2022 | 11/17/2022 | 68 | 5213163662 | $ | 371.98 |
| 214878 | 5213163663 | C8 | 9/9/2022 | 11/8/2022 | 11/16/2022 | 11/17/2022 | 68 | 5213163663 | $ | 3,243.94 |
| 214878 | 5213163665 | C8 | 9/9/2022 | 11/8/2022 | 11/16/2022 | 11/17/2022 | 68 | 5213163665 | $ | 15,483.96 |
| 214878 | 5213163666 | C8 | 9/9/2022 | 11/8/2022 | 11/16/2022 | 11/17/2022 | 68 | 5213163666 | $ | 2,069.96 |
| 214878 | 5213163669 | C8 | 9/9/2022 | 11/8/2022 | 11/16/2022 | 11/17/2022 | 68 | 5213163669 | $ | 18,044.58 |
| 214878 | 5213163937 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213163937 | $ | 14.85 |
| 214878 | 5213163938 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213163938 | $ | 17,309.63 |
| 214878 | 5213163939 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213163939 | $ | 870.76 |
| 214878 | 5213163940 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213163940 | $ | 1,883.28 |
| 214878 | 5213163941 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213163941 | $ | 1,161.08 |
| 214878 | 5213163944 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163944 | $ | 1,395.30 |
| 214878 | 5213163945 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163945 | $ | 111.86 |
| 214878 | 5213163946 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163946 | $ | 1,245.61 |
| 214878 | 5213163947 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163947 | $ | 14.85 |
| 214878 | 5213163948 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163948 | $ | 111.86 |
| 214878 | 5213163949 | C8 | 9/12/2022 | 11/11/2022 | 11/16/2022 | 11/17/2022 | 65 | 5213163949 | $ | 515.10 |
| 214878 | 5213163950 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213163950 | $ | 14.85 |
| 214878 | 5213163951 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213163951 | $ | 1,142.43 |
| 214878 | 5213164273 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164273 | $ | 29.70 |
| 214878 | 5213164274 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164274 | $ | 1,874.42 |
| 214878 | 5213164275 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164275 | $ | 14.85 |
| 214878 | 5213164276 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164276 | $ | 979.65 |
| 214878 | 5213164277 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164277 | $ | 44.55 |
| 214878 | 5213164278 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164278 | $ | 736.58 |
| 214878 | 5213164279 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164279 | $ | 14.85 |
| 214878 | 5213164280 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164280 | $ | 177.00 |
| 214878 | 5213164281 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164281 | $ | 693.46 |
| 214878 | 5213164282 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164282 | $ | 14.85 |
| 214878 | 5213164283 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164283 | $ | 14.85 |
| 214878 | 5213164284 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164284 | $ | 937.49 |
| 214878 | 5213164285 | C8 | 9/9/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164285 | $ | 14.85 |
| 214878 | 5213164286 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164286 | $ | 14.85 |
| 214878 | 5213164287 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164287 | $ | 1,024.48 |
| 214878 | 5213164288 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164288 | $ | 14.85 |

Case 24-01336-VFP    Doc 22-31    Exhibit D - Part 9    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Page 40 of 43

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213164289 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164289 | $ | 1,150.18 |
| 214878 | 5213164290 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164290 | $ | 44.55 |
| 214878 | 5213164291 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164291 | $ | 285.32 |
| 214878 | 5213164292 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164292 | $ | 277.88 |
| 214878 | 5213164293 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164293 | $ | 571.07 |
| 214878 | 5213164294 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164294 | $ | 14.85 |
| 214878 | 5213164295 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164295 | $ | 44.55 |
| 214878 | 5213164296 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164296 | $ | 44.55 |
| 214878 | 5213164297 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164297 | $ | 277.88 |
| 214878 | 5213164298 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164298 | $ | 512.98 |
| 214878 | 5213164299 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164299 | $ | 223.72 |
| 214878 | 5213164300 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164300 | $ | 29.70 |
| 214878 | 5213164301 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164301 | $ | 2,190.03 |
| 214878 | 5213164302 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164302 | $ | 951.40 |
| 214878 | 5213164303 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164303 | $ | 392.88 |
| 214878 | 5213164304 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164304 | $ | 528.03 |
| 214878 | 5213164305 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164305 | $ | 521.15 |
| 214878 | 5213164306 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164306 | $ | 29.70 |
| 214878 | 5213164307 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164307 | $ | 2,748.34 |
| 214878 | 5213164308 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164308 | $ | 29.70 |
| 214878 | 5213164309 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164309 | $ | 536.34 |
| 214878 | 5213164310 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164310 | $ | 1,120.22 |
| 214878 | 5213164311 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164311 | $ | 14.85 |
| 214878 | 5213164312 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164312 | $ | 111.86 |
| 214878 | 5213164313 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164313 | $ | 14.85 |
| 214878 | 5213164314 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164314 | $ | 33.00 |
| 214878 | 5213164315 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164315 | $ | 44.55 |
| 214878 | 5213164316 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164316 | $ | 347.35 |
| 214878 | 5213164317 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164317 | $ | 199.36 |
| 214878 | 5213164318 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164318 | $ | 59.40 |
| 214878 | 5213164319 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164319 | $ | 14.85 |
| 214878 | 5213164320 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164320 | $ | 889.50 |
| 214878 | 5213164321 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164321 | $ | 142.98 |
| 214878 | 5213164322 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164322 | $ | 138.94 |

| 214878 | 5213164323 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164323 | $ | 1,311.74 |
|--------|-----------|----|-----------|-----------|-----------|-----------|----|-----------|---|----------|
| 214878 | 5213164324 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164324 | $ | 29.70 |
| 214878 | 5213164325 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164325 | $ | 43.20 |
| 214878 | 5213164326 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164326 | $ | 13.20 |
| 214878 | 5213164327 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164327 | $ | 14.85 |
| 214878 | 5213164328 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164328 | $ | 44.55 |
| 214878 | 5213164329 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164329 | $ | 44.55 |
| 214878 | 5213164330 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164330 | $ | 69.47 |
| 214878 | 5213164331 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164331 | $ | 14.85 |
| 214878 | 5213164332 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164332 | $ | 220.92 |
| 214878 | 5213164333 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164333 | $ | 14.85 |
| 214878 | 5213164334 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164334 | $ | 14.85 |
| 214878 | 5213164335 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164335 | $ | 168.28 |
| 214878 | 5213164336 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164336 | $ | 14.85 |
| 214878 | 5213164337 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164337 | $ | 31.80 |
| 214878 | 5213164338 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164338 | $ | 14.85 |
| 214878 | 5213164339 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164339 | $ | 30.96 |
| 214878 | 5213164340 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164340 | $ | 535.17 |
| 214878 | 5213164341 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164341 | $ | 14.85 |
| 214878 | 5213164342 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164342 | $ | 16.50 |
| 214878 | 5213164343 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164343 | $ | 14.85 |
| 214878 | 5213164344 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164344 | $ | 223.72 |
| 214878 | 5213164345 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164345 | $ | 1,328.59 |
| 214878 | 5213164346 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164346 | $ | 2,561.47 |
| 214878 | 5213164347 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164347 | $ | 44.55 |
| 214878 | 5213164391 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164391 | $ | 103.95 |
| 214878 | 5213164392 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164392 | $ | 18,782.79 |
| 214878 | 5213164393 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164393 | $ | 2,083.72 |
| 214878 | 5213164394 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164394 | $ | 4,623.18 |
| 214878 | 5213164395 | C8 | 9/13/2022 | 11/12/2022 | 11/16/2022 | 11/17/2022 | 64 | 5213164395 | $ | 1,091.08 |
| 214878 | 5213164539 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164539 | $ | 29.70 |
| 214878 | 5213164540 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164540 | $ | 59.40 |
| 214878 | 5213164541 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164541 | $ | 14,059.50 |
| 214878 | 5213164543 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164543 | $ | 14.85 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 42 of 43

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213164544 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164544 | $ | 54.90 |
| 214878 | 5213164545 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164545 | $ | 43.20 |
| 214878 | 5213164546 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164546 | $ | 44.55 |
| 214878 | 5213164547 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164547 | $ | 610.31 |
| 214878 | 5213164548 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164548 | $ | 14.85 |
| 214878 | 5213164549 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164549 | $ | 31.80 |
| 214878 | 5213164550 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164550 | $ | 1,298.05 |
| 214878 | 5213164551 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164551 | $ | 74.25 |
| 214878 | 5213164552 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164552 | $ | 18,414.50 |
| 214878 | 5213164553 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164553 | $ | 1,679.70 |
| 214878 | 5213164554 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164554 | $ | 6,618.54 |
| 214878 | 5213164555 | C8 | 9/14/2022 | 11/13/2022 | 11/16/2022 | 11/17/2022 | 63 | 5213164555 | $ | 1,191.26 |
| 214878 | 5213164819 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213164819 | $ | 103.95 |
| 214878 | 5213164820 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213164820 | $ | 19,151.08 |
| 214878 | 5213164821 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213164821 | $ | 741.10 |
| 214878 | 5213164822 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213164822 | $ | 1,261.26 |
| 214878 | 5213164837 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213164837 | $ | 440.98 |
| 214878 | 5213164838 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213164838 | $ | 2,362.15 |
| 214878 | 5213164839 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213164839 | $ | 944.86 |
| 214878 | 5213164840 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213164840 | $ | 346.96 |
| 214878 | 5213165068 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165068 | $ | 944.86 |
| 214878 | 5213165069 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165069 | $ | 277.88 |
| 214878 | 5213165070 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165070 | $ | 944.86 |
| 214878 | 5213165071 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165071 | $ | 472.43 |
| 214878 | 5213165072 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165072 | $ | 1,417.29 |
| 214878 | 5213165073 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165073 | $ | 401.29 |
| 214878 | 5213165074 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165074 | $ | 440.98 |
| 214878 | 5213165075 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165075 | $ | 944.86 |
| 214878 | 5213165076 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165076 | $ | 1,417.29 |
| 214878 | 5213165077 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165077 | $ | 973.24 |
| 214878 | 5213165078 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165078 | $ | 1,417.29 |
| 214878 | 5213165079 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165079 | $ | 286.70 |
| 214878 | 5213165080 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165080 | $ | 220.49 |
| 214878 | 5213165081 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165081 | $ | 944.86 |

Case 24-01336-VFP    Doc 22-31    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 9    Page 43 of 43