**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213165082 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165082 | $ | 944.86 |
| 214878 | 5213165083 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165083 | $ | 322.56 |
| 214878 | 5213165084 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165084 | $ | 251.98 |
| 214878 | 5213165085 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165085 | $ | 1,858.27 |
| 214878 | 5213165086 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165086 | $ | 472.43 |
| 214878 | 5213165087 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165087 | $ | 944.86 |
| 214878 | 5213165088 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165088 | $ | 472.43 |
| 214878 | 5213165089 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165089 | $ | 736.58 |
| 214878 | 5213165090 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165090 | $ | 1,417.29 |
| 214878 | 5213165091 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165091 | $ | 223.72 |
| 214878 | 5213165092 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165092 | $ | 559.05 |
| 214878 | 5213165113 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165113 | $ | 220.49 |
| 214878 | 5213165114 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165114 | $ | 472.43 |
| 214878 | 5213165115 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165115 | $ | 38.40 |
| 214878 | 5213165117 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165117 | $ | 472.43 |
| 214878 | 5213165118 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165118 | $ | 38.40 |
| 214878 | 5213165120 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165120 | $ | 944.86 |
| 214878 | 5213165122 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165122 | $ | 1,047.72 |
| 214878 | 5213165124 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165124 | $ | 223.72 |
| 214878 | 5213165126 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165126 | $ | 472.43 |
| 214878 | 5213165127 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165127 | $ | 944.86 |
| 214878 | 5213165128 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165128 | $ | 944.86 |
| 214878 | 5213165132 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165132 | $ | 661.47 |
| 214878 | 5213165134 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165134 | $ | 162.72 |
| 214878 | 5213165136 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165136 | $ | 511.34 |
| 214878 | 5213165138 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165138 | $ | 913.41 |
| 214878 | 5213165140 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165140 | $ | 326.00 |
| 214878 | 5213165142 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165142 | $ | 1,123.02 |
| 214878 | 5213165144 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165144 | $ | 1,088.70 |
| 214878 | 5213165145 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165145 | $ | 1,889.72 |
| 214878 | 5213165146 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165146 | $ | 220.49 |
| 214878 | 5213165147 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165147 | $ | 440.98 |
| 214878 | 5213165148 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165148 | $ | 692.92 |
| 214878 | 5213165149 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165149 | $ | 692.92 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213165150 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165150 | $ | 692.92 |
| 214878 | 5213165151 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165151 | $ | 220.49 |
| 214878 | 5213165152 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165152 | $ | 377.97 |
| 214878 | 5213165153 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165153 | $ | 531.29 |
| 214878 | 5213165154 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165154 | $ | 944.86 |
| 214878 | 5213165155 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165155 | $ | 270.04 |
| 214878 | 5213165157 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165157 | $ | 472.43 |
| 214878 | 5213165158 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165158 | $ | 1,417.29 |
| 214878 | 5213165159 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165159 | $ | 1,417.29 |
| 214878 | 5213165160 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165160 | $ | 1,417.29 |
| 214878 | 5213165161 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165161 | $ | 944.86 |
| 214878 | 5213165162 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165162 | $ | 223.72 |
| 214878 | 5213165163 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165163 | $ | 1,417.29 |
| 214878 | 5213165164 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165164 | $ | 472.43 |
| 214878 | 5213165165 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165165 | $ | 1,417.29 |
| 214878 | 5213165166 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165166 | $ | 19.20 |
| 214878 | 5213165167 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165167 | $ | 440.98 |
| 214878 | 5213165168 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165168 | $ | 1,417.29 |
| 214878 | 5213165169 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165169 | $ | 111.86 |
| 214878 | 5213165170 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165170 | $ | 414.12 |
| 214878 | 5213165171 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165171 | $ | 944.86 |
| 214878 | 5213165172 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165172 | $ | 944.86 |
| 214878 | 5213165173 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165173 | $ | 220.49 |
| 214878 | 5213165174 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165174 | $ | 509.27 |
| 214878 | 5213165175 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165175 | $ | 472.43 |
| 214878 | 5213165176 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165176 | $ | 220.49 |
| 214878 | 5213165177 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165177 | $ | 440.98 |
| 214878 | 5213165178 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165178 | $ | 1,417.29 |
| 214878 | 5213165179 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165179 | $ | 472.43 |
| 214878 | 5213165180 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165180 | $ | 944.86 |
| 214878 | 5213165181 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165181 | $ | 440.98 |
| 214878 | 5213165182 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165182 | $ | 1,981.28 |
| 214878 | 5213165183 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165183 | $ | 281.73 |
| 214878 | 5213165698 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165698 | $ | 1,417.29 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213165699 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165699 | $ | 944.86 |
| 214878 | 5213165700 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165700 | $ | 739.96 |
| 214878 | 5213165701 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165701 | $ | 220.49 |
| 214878 | 5213165702 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165702 | $ | 1,417.29 |
| 214878 | 5213165703 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165703 | $ | 480.15 |
| 214878 | 5213165704 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165704 | $ | 1,255.58 |
| 214878 | 5213165705 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165705 | $ | 1,606.33 |
| 214878 | 5213165706 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165706 | $ | 944.86 |
| 214878 | 5213165707 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165707 | $ | 944.86 |
| 214878 | 5213165708 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165708 | $ | 472.43 |
| 214878 | 5213165709 | C8 | 9/16/2022 | 11/15/2022 | 11/16/2022 | 11/17/2022 | 61 | 5213165709 | $ | 472.43 |
| 214878 | 5213165712 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165712 | $ | 578.64 |
| 214878 | 5213165713 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165713 | $ | 385.76 |
| 214878 | 5213165714 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165714 | $ | 7,937.64 |
| 214878 | 5213165715 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165715 | $ | 578.64 |
| 214878 | 5213165716 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165716 | $ | 1,157.28 |
| 214878 | 5213165717 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165717 | $ | 10,565.22 |
| 214878 | 5213165718 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165718 | $ | 472.43 |
| 214878 | 5213165719 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165719 | $ | 16.50 |
| 214878 | 5213165720 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165720 | $ | 3,111.33 |
| 214878 | 5213165721 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165721 | $ | 472.43 |
| 214878 | 5213165722 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165722 | $ | 2,635.23 |
| 214878 | 5213165723 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165723 | $ | 214.47 |
| 214878 | 5213165724 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165724 | $ | 3,779.44 |
| 214878 | 5213165725 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165725 | $ | 138.94 |
| 214878 | 5213165726 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165726 | $ | 208.41 |
| 214878 | 5213165727 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165727 | $ | 440.98 |
| 214878 | 5213165728 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165728 | $ | 38.40 |
| 214878 | 5213165729 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165729 | $ | 472.43 |
| 214878 | 5213165730 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165730 | $ | 16.50 |
| 214878 | 5213165732 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165732 | $ | 440.98 |
| 214878 | 5213165733 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165733 | $ | 654.88 |
| 214878 | 5213165734 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165734 | $ | 472.43 |
| 214878 | 5213165735 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165735 | $ | 266.92 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213165736 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165736 | $ | 655.00 |
| 214878 | 5213165737 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165737 | $ | 472.43 |
| 214878 | 5213165738 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165738 | $ | 22.20 |
| 214878 | 5213165739 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165739 | $ | 514.46 |
| 214878 | 5213165740 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165740 | $ | 1,417.29 |
| 214878 | 5213165741 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165741 | $ | 944.86 |
| 214878 | 5213165742 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165742 | $ | 220.49 |
| 214878 | 5213165743 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165743 | $ | 472.43 |
| 214878 | 5213165744 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165744 | $ | 944.86 |
| 214878 | 5213165745 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165745 | $ | 16.50 |
| 214878 | 5213165746 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165746 | $ | 832.05 |
| 214878 | 5213165747 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165747 | $ | 944.86 |
| 214878 | 5213165748 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165748 | $ | 111.86 |
| 214878 | 5213165752 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165752 | $ | 591.21 |
| 214878 | 5213165753 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165753 | $ | 16.50 |
| 214878 | 5213165754 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165754 | $ | 86.40 |
| 214878 | 5213165755 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165755 | $ | 22.20 |
| 214878 | 5213165756 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165756 | $ | 1,889.72 |
| 214878 | 5213165757 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165757 | $ | 661.47 |
| 214878 | 5213165758 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165758 | $ | 472.43 |
| 214878 | 5213165759 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165759 | $ | 472.43 |
| 214878 | 5213165762 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165762 | $ | 1,417.29 |
| 214878 | 5213165763 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165763 | $ | 18.30 |
| 214878 | 5213165764 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165764 | $ | 734.62 |
| 214878 | 5213165765 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165765 | $ | 944.86 |
| 214878 | 5213165766 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165766 | $ | 472.43 |
| 214878 | 5213165767 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165767 | $ | 1,417.29 |
| 214878 | 5213165768 | C8 | 9/19/2022 | 11/18/2022 | 11/16/2022 | 11/17/2022 | 58 | 5213165768 | $ | 944.86 |
| 214878 | 5213165769 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165769 | $ | 1,322.94 |
| 214878 | 5213165770 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165770 | $ | 654.99 |
| 214878 | 5213165771 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165771 | $ | 1,448.32 |
| 214878 | 5213165772 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165772 | $ | 220.49 |
| 214878 | 5213165773 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165773 | $ | 223.72 |
| 214878 | 5213165774 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165774 | $ | 565.06 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213165775 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165775 | $ | 472.43 |
| 214878 | 5213165776 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165776 | $ | 277.88 |
| 214878 | 5213165777 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165777 | $ | 661.47 |
| 214878 | 5213165778 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165778 | $ | 944.86 |
| 214878 | 5213165779 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165779 | $ | 661.82 |
| 214878 | 5213165780 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165780 | $ | 440.98 |
| 214878 | 5213165781 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165781 | $ | 277.88 |
| 214878 | 5213165782 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165782 | $ | 486.29 |
| 214878 | 5213165783 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165783 | $ | 54.46 |
| 214878 | 5213165784 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165784 | $ | 472.43 |
| 214878 | 5213165785 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165785 | $ | 944.86 |
| 214878 | 5213165786 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165786 | $ | 3,779.44 |
| 214878 | 5213165787 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165787 | $ | 641.90 |
| 214878 | 5213165788 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165788 | $ | 698.48 |
| 214878 | 5213165789 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165789 | $ | 472.43 |
| 214878 | 5213165790 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165790 | $ | 1,322.94 |
| 214878 | 5213165791 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165791 | $ | 223.72 |
| 214878 | 5213165792 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165792 | $ | 1,385.84 |
| 214878 | 5213165793 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165793 | $ | 551.09 |
| 214878 | 5213165794 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165794 | $ | 71.49 |
| 214878 | 5213165797 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165797 | $ | 1,889.72 |
| 214878 | 5213165798 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165798 | $ | 472.43 |
| 214878 | 5213165799 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165799 | $ | 343.95 |
| 214878 | 5213165800 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165800 | $ | 472.43 |
| 214878 | 5213165801 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165801 | $ | 472.43 |
| 214878 | 5213165802 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165802 | $ | 1,417.29 |
| 214878 | 5213165803 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165803 | $ | 472.43 |
| 214878 | 5213165804 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165804 | $ | 86.40 |
| 214878 | 5213165805 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165805 | $ | 2,834.58 |
| 214878 | 5213165806 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165806 | $ | 472.43 |
| 214878 | 5213165807 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165807 | $ | 220.49 |
| 214878 | 5213165808 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165808 | $ | 38.40 |
| 214878 | 5213165809 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165809 | $ | 1,739.68 |
| 214878 | 5213165810 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165810 | $ | 944.86 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213165811 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165811 | $ | 472.43 |
| 214878 | 5213165812 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165812 | $ | 472.43 |
| 214878 | 5213165813 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165813 | $ | 944.86 |
| 214878 | 5213165814 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165814 | $ | 321.74 |
| 214878 | 5213165815 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165815 | $ | 14,645.67 |
| 214878 | 5213165816 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165816 | $ | 2,204.90 |
| 214878 | 5213165817 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165817 | $ | 5,270.49 |
| 214878 | 5213165822 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165822 | $ | 472.43 |
| 214878 | 5213165823 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165823 | $ | 1,417.29 |
| 214878 | 5213165824 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165824 | $ | 428.78 |
| 214878 | 5213165825 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165825 | $ | 440.98 |
| 214878 | 5213165826 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165826 | $ | 472.43 |
| 214878 | 5213165827 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165827 | $ | 472.43 |
| 214878 | 5213165828 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165828 | $ | 220.49 |
| 214878 | 5213165829 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165829 | $ | 38.40 |
| 214878 | 5213165830 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165830 | $ | 762.97 |
| 214878 | 5213165831 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165831 | $ | 4,335.68 |
| 214878 | 5213165832 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165832 | $ | 192.88 |
| 214878 | 5213165833 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165833 | $ | 440.98 |
| 214878 | 5213165834 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165834 | $ | 7,882.42 |
| 214878 | 5213165835 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165835 | $ | 1,460.60 |
| 214878 | 5213165836 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165836 | $ | 31,410.65 |
| 214878 | 5213165837 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165837 | $ | 538.08 |
| 214878 | 5213165842 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165842 | $ | 944.86 |
| 214878 | 5213165843 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165843 | $ | 111.86 |
| 214878 | 5213165844 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165844 | $ | 944.86 |
| 214878 | 5213165845 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165845 | $ | 472.43 |
| 214878 | 5213165846 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165846 | $ | 754.85 |
| 214878 | 5213165847 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165847 | $ | 944.86 |
| 214878 | 5213165848 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165848 | $ | 944.86 |
| 214878 | 5213165850 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165850 | $ | 1,347.79 |
| 214878 | 5213165851 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165851 | $ | 944.86 |
| 214878 | 5213165852 | C8 | 9/20/2022 | 11/19/2022 | 11/16/2022 | 11/17/2022 | 57 | 5213165852 | $ | 440.98 |
| 214878 | 5213165116 | C8 | 9/16/2022 | 11/15/2022 | 11/21/2022 | 11/21/2022 | 66 | 5213165116 | $ | 810.36 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213165731 | C8 | 9/20/2022 | 11/19/2022 | 11/21/2022 | 11/21/2022 | 62 | 5213165731 | $ | 472.43 |
| 214878 | 5213165849 | C8 | 9/20/2022 | 11/19/2022 | 11/21/2022 | 11/21/2022 | 62 | 5213165849 | $ | 472.43 |
| 214878 | 5213166094 | C8 | 9/21/2022 | 11/20/2022 | 11/21/2022 | 11/21/2022 | 61 | 5213166094 | $ | 472.43 |
| 214878 | 5213166095 | C8 | 9/21/2022 | 11/20/2022 | 11/21/2022 | 11/21/2022 | 61 | 5213166095 | $ | 584.72 |
| 214878 | 5213166103 | C8 | 9/20/2022 | 11/19/2022 | 11/21/2022 | 11/21/2022 | 62 | 5213166103 | $ | 4,335.68 |
| 214878 | 5213166104 | C8 | 9/20/2022 | 11/19/2022 | 11/21/2022 | 11/21/2022 | 62 | 5213166104 | $ | 192.88 |
| 214878 | 5213166105 | C8 | 9/20/2022 | 11/19/2022 | 11/21/2022 | 11/21/2022 | 62 | 5213166105 | $ | 1,074.84 |
| 214878 | 5213166106 | C8 | 9/20/2022 | 11/19/2022 | 11/21/2022 | 11/21/2022 | 62 | 5213166106 | $ | 7,386.22 |
| 214878 | 5213166107 | C8 | 9/20/2022 | 11/19/2022 | 11/21/2022 | 11/21/2022 | 62 | 5213166107 | $ | 1,267.72 |
| 214878 | 5213166108 | C8 | 9/20/2022 | 11/19/2022 | 11/21/2022 | 11/21/2022 | 62 | 5213166108 | $ | 771.52 |
| 214878 | 5213166109 | C8 | 9/20/2022 | 11/19/2022 | 11/21/2022 | 11/21/2022 | 62 | 5213166109 | $ | 31,296.78 |
| 214878 | 5213166110 | C8 | 9/20/2022 | 11/19/2022 | 11/21/2022 | 11/21/2022 | 62 | 5213166110 | $ | 75,874.40 |
| 214878 | 5213166139 | C8 | 9/21/2022 | 11/20/2022 | 11/21/2022 | 11/21/2022 | 61 | 5213166139 | $ | 385.76 |
| 214878 | 5213166140 | C8 | 9/21/2022 | 11/20/2022 | 11/21/2022 | 11/21/2022 | 61 | 5213166140 | $ | 385.76 |
| 214878 | 5213166141 | C8 | 9/21/2022 | 11/20/2022 | 11/21/2022 | 11/21/2022 | 61 | 5213166141 | $ | 192.88 |
| 214878 | 5213166142 | C8 | 9/21/2022 | 11/20/2022 | 11/21/2022 | 11/21/2022 | 61 | 5213166142 | $ | 578.64 |
| 214878 | 5213166143 | C8 | 9/21/2022 | 11/20/2022 | 11/21/2022 | 11/21/2022 | 61 | 5213166143 | $ | 17,710.19 |
| 214878 | 5213166144 | C8 | 9/21/2022 | 11/20/2022 | 11/21/2022 | 11/21/2022 | 61 | 5213166144 | $ | 1,345.20 |
| 214878 | 5213166145 | C8 | 9/20/2022 | 11/19/2022 | 11/21/2022 | 11/21/2022 | 62 | 5213166145 | $ | 75,874.40 |
| 214878 | 5213166371 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166371 | $ | 48,234.44 |
| 214878 | 5213166372 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166372 | $ | 30,053.25 |
| 214878 | 5213166373 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166373 | $ | 1,322.94 |
| 214878 | 5213166374 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166374 | $ | 529.08 |
| 214878 | 5213166561 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166561 | $ | 3,037.31 |
| 214878 | 5213166562 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166562 | $ | 228.94 |
| 214878 | 5213166563 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166563 | $ | 1,317.87 |
| 214878 | 5213166564 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166564 | $ | 3,022.03 |
| 214878 | 5213166565 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166565 | $ | 318.54 |
| 214878 | 5213166566 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166566 | $ | 233.94 |
| 214878 | 5213166567 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166567 | $ | 933.10 |
| 214878 | 5213166569 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166569 | $ | 372.88 |
| 214878 | 5213166570 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166570 | $ | 2,187.88 |
| 214878 | 5213166572 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166572 | $ | 4,675.47 |
| 214878 | 5213166573 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166573 | $ | 54.46 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213166574 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166574 | $ | 3,618.93 |
| 214878 | 5213166575 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166575 | $ | 251.98 |
| 214878 | 5213166576 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166576 | $ | 233.94 |
| 214878 | 5213166577 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166577 | $ | 2,199.20 |
| 214878 | 5213166578 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166578 | $ | 533.90 |
| 214878 | 5213166579 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166579 | $ | 233.94 |
| 214878 | 5213166580 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166580 | $ | 233.94 |
| 214878 | 5213166581 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166581 | $ | 2,705.60 |
| 214878 | 5213166582 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166582 | $ | 233.09 |
| 214878 | 5213166583 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166583 | $ | 5,019.48 |
| 214878 | 5213166584 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166584 | $ | 857.78 |
| 214878 | 5213166585 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166585 | $ | 3,178.03 |
| 214878 | 5213166586 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166586 | $ | 1,959.40 |
| 214878 | 5213166587 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166587 | $ | 7,282.72 |
| 214878 | 5213166588 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166588 | $ | 883.60 |
| 214878 | 5213166589 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166589 | $ | 871.10 |
| 214878 | 5213166594 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166594 | $ | 58,802.66 |
| 214878 | 5213166595 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166595 | $ | 440.98 |
| 214878 | 5213166596 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166596 | $ | 7,717.15 |
| 214878 | 5213166597 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166597 | $ | 1,102.45 |
| 214878 | 5213166598 | C8 | 9/22/2022 | 11/21/2022 | 11/21/2022 | 11/21/2022 | 60 | 5213166598 | $ | 8,702.09 |
| 214878 | 5213158880 | C8 | 8/22/2022 | 10/21/2022 | 11/25/2022 | 11/25/2022 | 95 | 5213158880 | $ | 76.80 |
| 214878 | 5213158968 | C8 | 8/23/2022 | 10/22/2022 | 11/25/2022 | 11/25/2022 | 94 | 5213158968 | $ | 472.43 |
| 214878 | 5213166739 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166739 | $ | 2,889.95 |
| 214878 | 5213166740 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166740 | $ | 134.52 |
| 214878 | 5213166741 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166741 | $ | 779.80 |
| 214878 | 5213166742 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166742 | $ | 4,132.31 |
| 214878 | 5213166743 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166743 | $ | 623.84 |
| 214878 | 5213166744 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166744 | $ | 2,521.66 |
| 214878 | 5213166745 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166745 | $ | 953.78 |
| 214878 | 5213166746 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166746 | $ | 233.94 |
| 214878 | 5213166747 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166747 | $ | 389.90 |
| 214878 | 5213166748 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166748 | $ | 2,674.07 |
| 214878 | 5213166749 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166749 | $ | 6,332.63 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213166750 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166750 | $ | 444.20 |
| 214878 | 5213166751 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166751 | $ | 3,178.03 |
| 214878 | 5213166752 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166752 | $ | 86.40 |
| 214878 | 5213166753 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166753 | $ | 354.78 |
| 214878 | 5213166754 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166754 | $ | 661.16 |
| 214878 | 5213166755 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166755 | $ | 3,146.50 |
| 214878 | 5213166756 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166756 | $ | 134.52 |
| 214878 | 5213166757 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166757 | $ | 3,502.31 |
| 214878 | 5213166758 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166758 | $ | 33.00 |
| 214878 | 5213166760 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166760 | $ | 3,870.91 |
| 214878 | 5213166761 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166761 | $ | 54.46 |
| 214878 | 5213166762 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166762 | $ | 389.90 |
| 214878 | 5213166763 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166763 | $ | 389.90 |
| 214878 | 5213166764 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166764 | $ | 5,964.34 |
| 214878 | 5213166765 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166765 | $ | 2,153.37 |
| 214878 | 5213166766 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166766 | $ | 944.86 |
| 214878 | 5213166767 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166767 | $ | 556.62 |
| 214878 | 5213166768 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166768 | $ | 623.84 |
| 214878 | 5213166769 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166769 | $ | 2,657.33 |
| 214878 | 5213166770 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166770 | $ | 7,710.54 |
| 214878 | 5213166771 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166771 | $ | 815.88 |
| 214878 | 5213166772 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166772 | $ | 223.72 |
| 214878 | 5213166773 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166773 | $ | 2,453.62 |
| 214878 | 5213166774 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166774 | $ | 726.04 |
| 214878 | 5213166776 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166776 | $ | 623.84 |
| 214878 | 5213166777 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166777 | $ | 311.92 |
| 214878 | 5213166778 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166778 | $ | 1,514.36 |
| 214878 | 5213166779 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166779 | $ | 713.46 |
| 214878 | 5213166780 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166780 | $ | 155.96 |
| 214878 | 5213166781 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166781 | $ | 2,537.12 |
| 214878 | 5213166782 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166782 | $ | 7,130.44 |
| 214878 | 5213166783 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166783 | $ | 583.97 |
| 214878 | 5213166784 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166784 | $ | 1,715.51 |
| 214878 | 5213166785 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166785 | $ | 245.92 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213166786 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166786 | $ | 2,017.35 |
| 214878 | 5213166787 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166787 | $ | 701.82 |
| 214878 | 5213166788 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166788 | $ | 2,562.08 |
| 214878 | 5213166789 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166789 | $ | 944.86 |
| 214878 | 5213166790 | C8 | 9/23/2022 | 11/22/2022 | 11/25/2022 | 11/25/2022 | 63 | 5213166790 | $ | 872.66 |
| 214878 | 5213166791 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166791 | $ | 661.16 |
| 214878 | 5213166792 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166792 | $ | 814.28 |
| 214878 | 5213166793 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166793 | $ | 1,247.68 |
| 214878 | 5213166794 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166794 | $ | 1,256.78 |
| 214878 | 5213166795 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166795 | $ | 779.80 |
| 214878 | 5213166796 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166796 | $ | 4,122.89 |
| 214878 | 5213166797 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166797 | $ | 1,121.37 |
| 214878 | 5213166798 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166798 | $ | 233.94 |
| 214878 | 5213166799 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166799 | $ | 4,893.49 |
| 214878 | 5213166800 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166800 | $ | 3,649.72 |
| 214878 | 5213166801 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166801 | $ | 159.48 |
| 214878 | 5213166802 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166802 | $ | 4,091.36 |
| 214878 | 5213166803 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166803 | $ | 4,792.64 |
| 214878 | 5213166804 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166804 | $ | 251.98 |
| 214878 | 5213166805 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166805 | $ | 5,433.60 |
| 214878 | 5213166806 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166806 | $ | 468.02 |
| 214878 | 5213166835 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166835 | $ | 1,416.79 |
| 214878 | 5213166836 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166836 | $ | 47,243.00 |
| 214878 | 5213166837 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213166837 | $ | 3,671.36 |
| 214878 | 5213167215 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167215 | $ | 75,874.40 |
| 214878 | 5213167222 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167222 | $ | 2,562.08 |
| 214878 | 5213167223 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167223 | $ | 104.70 |
| 214878 | 5213167224 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167224 | $ | 155.96 |
| 214878 | 5213167225 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167225 | $ | 3,507.54 |
| 214878 | 5213167226 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167226 | $ | 322.60 |
| 214878 | 5213167227 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167227 | $ | 223.72 |
| 214878 | 5213167228 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167228 | $ | 155.96 |
| 214878 | 5213167229 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167229 | $ | 311.92 |
| 214878 | 5213167230 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167230 | $ | 38.16 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213167231 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167231 | $ | 933.10 |
| 214878 | 5213167232 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167232 | $ | 524.98 |
| 214878 | 5213167233 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167233 | $ | 4,987.95 |
| 214878 | 5213167234 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167234 | $ | 364.18 |
| 214878 | 5213167235 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167235 | $ | 7,238.11 |
| 214878 | 5213167236 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167236 | $ | 77.54 |
| 214878 | 5213167237 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167237 | $ | 701.82 |
| 214878 | 5213167238 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167238 | $ | 155.96 |
| 214878 | 5213167239 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167239 | $ | 3,146.50 |
| 214878 | 5213167240 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167240 | $ | 38.40 |
| 214878 | 5213167241 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167241 | $ | 689.37 |
| 214878 | 5213167242 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167242 | $ | 155.96 |
| 214878 | 5213167243 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167243 | $ | 1,347.22 |
| 214878 | 5213167244 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167244 | $ | 102.47 |
| 214878 | 5213167245 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167245 | $ | 71.49 |
| 214878 | 5213167246 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167246 | $ | 815.88 |
| 214878 | 5213167248 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167248 | $ | 5,460.38 |
| 214878 | 5213167249 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167249 | $ | 43.20 |
| 214878 | 5213167250 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167250 | $ | 5,964.34 |
| 214878 | 5213167251 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167251 | $ | 155.30 |
| 214878 | 5213167252 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167252 | $ | 5,491.91 |
| 214878 | 5213167253 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167253 | $ | 857.78 |
| 214878 | 5213167254 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167254 | $ | 4,122.89 |
| 214878 | 5213167255 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167255 | $ | 155.96 |
| 214878 | 5213167256 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167256 | $ | 77.98 |
| 214878 | 5213167257 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167257 | $ | 2,058.12 |
| 214878 | 5213167258 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167258 | $ | 124.80 |
| 214878 | 5213167259 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167259 | $ | 389.90 |
| 214878 | 5213167260 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167260 | $ | 2,058.12 |
| 214878 | 5213167262 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167262 | $ | 677.84 |
| 214878 | 5213167263 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167263 | $ | 3,533.84 |
| 214878 | 5213167264 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167264 | $ | 5,139.08 |
| 214878 | 5213167265 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167265 | $ | 1,250.90 |
| 214878 | 5213167266 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167266 | $ | 4,411.38 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213167267 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167267 | $ | 123.82 |
| 214878 | 5213167268 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167268 | $ | 545.86 |
| 214878 | 5213167269 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167269 | $ | 3,201.09 |
| 214878 | 5213167270 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167270 | $ | 240.22 |
| 214878 | 5213167271 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167271 | $ | 700.38 |
| 214878 | 5213167272 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167272 | $ | 4,755.33 |
| 214878 | 5213167273 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167273 | $ | 142.98 |
| 214878 | 5213167274 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167274 | $ | 4,944.56 |
| 214878 | 5213167275 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167275 | $ | 1,518.13 |
| 214878 | 5213167276 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167276 | $ | 311.92 |
| 214878 | 5213167277 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167277 | $ | 648.68 |
| 214878 | 5213167278 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167278 | $ | 311.92 |
| 214878 | 5213167279 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167279 | $ | 4,987.95 |
| 214878 | 5213167280 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167280 | $ | 223.72 |
| 214878 | 5213167281 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167281 | $ | 623.84 |
| 214878 | 5213167282 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167282 | $ | 5,906.03 |
| 214878 | 5213167283 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167283 | $ | 698.48 |
| 214878 | 5213167284 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167284 | $ | 302.44 |
| 214878 | 5213167285 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167285 | $ | 716.88 |
| 214878 | 5213167286 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167286 | $ | 5,491.91 |
| 214878 | 5213167287 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167287 | $ | 467.88 |
| 214878 | 5213167288 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167288 | $ | 4,060.92 |
| 214878 | 5213167289 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167289 | $ | 944.86 |
| 214878 | 5213167290 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167290 | $ | 1,722.28 |
| 214878 | 5213167291 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167291 | $ | 5,136.70 |
| 214878 | 5213167292 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167292 | $ | 223.72 |
| 214878 | 5213167293 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167293 | $ | 6,508.10 |
| 214878 | 5213167294 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167294 | $ | 22.20 |
| 214878 | 5213167295 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167295 | $ | 77.98 |
| 214878 | 5213167296 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167296 | $ | 3,550.33 |
| 214878 | 5213167297 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167297 | $ | 877.13 |
| 214878 | 5213167298 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167298 | $ | 1,359.64 |
| 214878 | 5213167299 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167299 | $ | 853.15 |
| 214878 | 5213167300 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167300 | $ | 4,987.95 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213167301 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167301 | $ | 233.94 |
| 214878 | 5213167302 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167302 | $ | 3,295.25 |
| 214878 | 5213167303 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167303 | $ | 203.58 |
| 214878 | 5213167304 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167304 | $ | 311.92 |
| 214878 | 5213167305 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167305 | $ | 87.99 |
| 214878 | 5213167308 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167308 | $ | 155.96 |
| 214878 | 5213167309 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167309 | $ | 5,387.77 |
| 214878 | 5213167310 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167310 | $ | 33.00 |
| 214878 | 5213167311 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167311 | $ | 389.90 |
| 214878 | 5213167312 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167312 | $ | 311.92 |
| 214878 | 5213167313 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167313 | $ | 4,475.04 |
| 214878 | 5213167314 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167314 | $ | 241.48 |
| 214878 | 5213167315 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167315 | $ | 2,116.55 |
| 214878 | 5213167316 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167316 | $ | 1,538.82 |
| 214878 | 5213167317 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167317 | $ | 5,019.48 |
| 214878 | 5213167318 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167318 | $ | 616.37 |
| 214878 | 5213167319 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167319 | $ | 779.80 |
| 214878 | 5213167320 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167320 | $ | 311.92 |
| 214878 | 5213167321 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167321 | $ | 349.24 |
| 214878 | 5213167322 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167322 | $ | 1,409.72 |
| 214878 | 5213167323 | C8 | 9/22/2022 | 11/21/2022 | 11/25/2022 | 11/25/2022 | 64 | 5213167323 | $ | 701.82 |
| 214878 | 5213167324 | C8 | 9/22/2022 | 11/21/2022 | 11/25/2022 | 11/25/2022 | 64 | 5213167324 | $ | 4,307.24 |
| 214878 | 5213167325 | C8 | 9/22/2022 | 11/21/2022 | 11/25/2022 | 11/25/2022 | 64 | 5213167325 | $ | 512.71 |
| 214878 | 5213167326 | C8 | 9/22/2022 | 11/21/2022 | 11/25/2022 | 11/25/2022 | 64 | 5213167326 | $ | 501.57 |
| 214878 | 5213167327 | C8 | 9/22/2022 | 11/21/2022 | 11/25/2022 | 11/25/2022 | 64 | 5213167327 | $ | 545.86 |
| 214878 | 5213167328 | C8 | 9/22/2022 | 11/21/2022 | 11/25/2022 | 11/25/2022 | 64 | 5213167328 | $ | 815.88 |
| 214878 | 5213167329 | C8 | 9/22/2022 | 11/21/2022 | 11/25/2022 | 11/25/2022 | 64 | 5213167329 | $ | 583.47 |
| 214878 | 5213167330 | C8 | 9/22/2022 | 11/21/2022 | 11/25/2022 | 11/25/2022 | 64 | 5213167330 | $ | 1,644.12 |
| 214878 | 5213167331 | C8 | 9/22/2022 | 11/21/2022 | 11/25/2022 | 11/25/2022 | 64 | 5213167331 | $ | 212.06 |
| 214878 | 5213167332 | C8 | 9/22/2022 | 11/21/2022 | 11/25/2022 | 11/25/2022 | 64 | 5213167332 | $ | 155.96 |
| 214878 | 5213167333 | C8 | 9/22/2022 | 11/21/2022 | 11/25/2022 | 11/25/2022 | 64 | 5213167333 | $ | 4,547.05 |
| 214878 | 5213167334 | C8 | 9/22/2022 | 11/21/2022 | 11/25/2022 | 11/25/2022 | 64 | 5213167334 | $ | 1,203.38 |
| 214878 | 5213167335 | C8 | 9/22/2022 | 11/21/2022 | 11/25/2022 | 11/25/2022 | 64 | 5213167335 | $ | 155.96 |
| 214878 | 5213167337 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167337 | $ | 155.96 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213167338 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167338 | $ | 5,019.48 |
| 214878 | 5213167339 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167339 | $ | 311.92 |
| 214878 | 5213167340 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167340 | $ | 77.54 |
| 214878 | 5213167341 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167341 | $ | 77.98 |
| 214878 | 5213167342 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167342 | $ | 3,533.84 |
| 214878 | 5213167343 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167343 | $ | 22.20 |
| 214878 | 5213167344 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167344 | $ | 3,618.93 |
| 214878 | 5213167345 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167345 | $ | 515.71 |
| 214878 | 5213167346 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167346 | $ | 5,181.62 |
| 214878 | 5213167347 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167347 | $ | 155.96 |
| 214878 | 5213167348 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167348 | $ | 4,403.53 |
| 214878 | 5213167349 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167349 | $ | 111.86 |
| 214878 | 5213167350 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167350 | $ | 233.94 |
| 214878 | 5213167351 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167351 | $ | 155.96 |
| 214878 | 5213167352 | C8 | 9/26/2022 | 11/25/2022 | 11/25/2022 | 11/25/2022 | 60 | 5213167352 | $ | 815.88 |
| 214878 | 5213167353 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167353 | $ | 16,676.91 |
| 214878 | 5213167354 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167354 | $ | 5,830.57 |
| 214878 | 5213167355 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167355 | $ | 4,481.78 |
| 214878 | 5213167356 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167356 | $ | 233.94 |
| 214878 | 5213167357 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167357 | $ | 4,043.09 |
| 214878 | 5213167358 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167358 | $ | 7,361.30 |
| 214878 | 5213167362 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167362 | $ | 349.88 |
| 214878 | 5213167363 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167363 | $ | 155.08 |
| 214878 | 5213167364 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167364 | $ | 545.86 |
| 214878 | 5213167365 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167365 | $ | 4,420.27 |
| 214878 | 5213167366 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167366 | $ | 218.64 |
| 214878 | 5213167367 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167367 | $ | 2,407.36 |
| 214878 | 5213167368 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167368 | $ | 4,043.09 |
| 214878 | 5213167369 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167369 | $ | 223.72 |
| 214878 | 5213167370 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167370 | $ | 5,460.38 |
| 214878 | 5213167371 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167371 | $ | 1,083.32 |
| 214878 | 5213167372 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167372 | $ | 22.20 |
| 214878 | 5213167373 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167373 | $ | 4,338.77 |
| 214878 | 5213167374 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167374 | $ | 1,442.27 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213167375 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167375 | $ | 155.96 |
| 214878 | 5213167376 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167376 | $ | 4,547.05 |
| 214878 | 5213167377 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167377 | $ | 119.59 |
| 214878 | 5213167378 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167378 | $ | 513.63 |
| 214878 | 5213167382 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167382 | $ | 155.96 |
| 214878 | 5213167383 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167383 | $ | 5,964.34 |
| 214878 | 5213167384 | C8 | 9/27/2022 | 11/26/2022 | 11/25/2022 | 11/25/2022 | 59 | 5213167384 | $ | 4,636.15 |
| 214878 | 5213160923 | C8 | 8/30/2022 | 10/29/2022 | 11/30/2022 | 11/30/2022 | 92 | 5213160923 | $ | 580.60 |
| 214878 | 5213161271 | C8 | 8/30/2022 | 10/29/2022 | 11/30/2022 | 11/30/2022 | 92 | 5213161271 | $ | 16.50 |
| 214878 | 5213162807 | C8 | 9/8/2022 | 11/7/2022 | 11/30/2022 | 11/30/2022 | 83 | 5213162807 | $ | 2,463.88 |
| 214878 | 5213162922 | C8 | 9/8/2022 | 11/7/2022 | 11/30/2022 | 11/30/2022 | 83 | 5213162922 | $ | 19.20 |
| 214878 | 5213162923 | C8 | 9/8/2022 | 11/7/2022 | 11/30/2022 | 11/30/2022 | 83 | 5213162923 | $ | 111.86 |
| 214878 | 5213162924 | C8 | 9/8/2022 | 11/7/2022 | 11/30/2022 | 11/30/2022 | 83 | 5213162924 | $ | 76.20 |
| 214878 | 5213163142 | C8 | 9/8/2022 | 11/7/2022 | 11/30/2022 | 11/30/2022 | 83 | 5213163142 | $ | 698.48 |
| 214878 | 5213163942 | C8 | 9/12/2022 | 11/11/2022 | 11/30/2022 | 11/30/2022 | 79 | 5213163942 | $ | 29.70 |
| 214878 | 5213166775 | C8 | 9/23/2022 | 11/22/2022 | 11/30/2022 | 11/30/2022 | 68 | 5213166775 | $ | 547.40 |
| 214878 | 5213167550 | C8 | 9/27/2022 | 11/26/2022 | 11/30/2022 | 11/30/2022 | 64 | 5213167550 | $ | 75,874.40 |
| 214878 | 5213167587 | C8 | 9/27/2022 | 11/26/2022 | 11/30/2022 | 11/30/2022 | 64 | 5213167587 | $ | 4,335.68 |
| 214878 | 5213167588 | C8 | 9/27/2022 | 11/26/2022 | 11/30/2022 | 11/30/2022 | 64 | 5213167588 | $ | 281.56 |
| 214878 | 5213167589 | C8 | 9/27/2022 | 11/26/2022 | 11/30/2022 | 11/30/2022 | 64 | 5213167589 | $ | 58,947.08 |
| 214878 | 5213167590 | C8 | 9/27/2022 | 11/26/2022 | 11/30/2022 | 11/30/2022 | 64 | 5213167590 | $ | 11,164.16 |
| 214878 | 5213167591 | C8 | 9/27/2022 | 11/26/2022 | 11/30/2022 | 11/30/2022 | 64 | 5213167591 | $ | 143.92 |
| 214878 | 5213167592 | C8 | 9/27/2022 | 11/26/2022 | 11/30/2022 | 11/30/2022 | 64 | 5213167592 | $ | 9,271.66 |
| 214878 | 5213167593 | C8 | 9/27/2022 | 11/26/2022 | 11/30/2022 | 11/30/2022 | 64 | 5213167593 | $ | 56,219.17 |
| 214878 | 5213167594 | C8 | 9/27/2022 | 11/26/2022 | 11/30/2022 | 11/30/2022 | 64 | 5213167594 | $ | 27,326.11 |
| 214878 | 5213167785 | C8 | 9/28/2022 | 11/27/2022 | 11/30/2022 | 11/30/2022 | 63 | 5213167785 | $ | 39,211.69 |
| 214878 | 5213167786 | C8 | 9/28/2022 | 11/27/2022 | 11/30/2022 | 11/30/2022 | 63 | 5213167786 | $ | 23,155.23 |
| 214878 | 5213167787 | C8 | 9/28/2022 | 11/27/2022 | 11/30/2022 | 11/30/2022 | 63 | 5213167787 | $ | 465.24 |
| 214878 | 5213167788 | C8 | 9/28/2022 | 11/27/2022 | 11/30/2022 | 11/30/2022 | 63 | 5213167788 | $ | 4,115.21 |
| 214878 | 5213167789 | C8 | 9/29/2022 | 11/28/2022 | 11/30/2022 | 11/30/2022 | 62 | 5213167789 | $ | 4,335.68 |
| 214878 | 5213167790 | C8 | 9/29/2022 | 11/28/2022 | 11/30/2022 | 11/30/2022 | 62 | 5213167790 | $ | 351.95 |
| 214878 | 5213167791 | C8 | 9/29/2022 | 11/28/2022 | 11/30/2022 | 11/30/2022 | 62 | 5213167791 | $ | 281.56 |
| 214878 | 5213167792 | C8 | 9/29/2022 | 11/28/2022 | 11/30/2022 | 11/30/2022 | 62 | 5213167792 | $ | 1,618.97 |
| 214878 | 5213167794 | C8 | 9/29/2022 | 11/28/2022 | 11/30/2022 | 11/30/2022 | 62 | 5213167794 | $ | 62,894.61 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213167795 | C8 | 9/29/2022 | 11/28/2022 | 11/30/2022 | 11/30/2022 | 62 | 5213167795 | $ | 15,488.54 |
| 214878 | 5213167796 | C8 | 9/29/2022 | 11/28/2022 | 11/30/2022 | 11/30/2022 | 62 | 5213167796 | $ | 71.96 |
| 214878 | 5213167797 | C8 | 9/29/2022 | 11/28/2022 | 11/30/2022 | 11/30/2022 | 62 | 5213167797 | $ | 7,568.34 |
| 214878 | 5213167802 | C8 | 9/29/2022 | 11/28/2022 | 11/30/2022 | 11/30/2022 | 62 | 5213167802 | $ | 45,130.17 |
| 214878 | 5213167803 | C8 | 9/29/2022 | 11/28/2022 | 11/30/2022 | 11/30/2022 | 62 | 5213167803 | $ | 4,376.61 |
| 214878 | 5213167804 | C8 | 9/29/2022 | 11/28/2022 | 11/30/2022 | 11/30/2022 | 62 | 5213167804 | $ | 3,198.89 |
| 214878 | 5213167971 | C8 | 9/28/2022 | 11/27/2022 | 11/30/2022 | 11/30/2022 | 63 | 5213167971 | $ | 58,802.66 |
| 214878 | 5213167972 | C8 | 9/28/2022 | 11/27/2022 | 11/30/2022 | 11/30/2022 | 63 | 5213167972 | $ | 281.56 |
| 214878 | 5213167973 | C8 | 9/28/2022 | 11/27/2022 | 11/30/2022 | 11/30/2022 | 63 | 5213167973 | $ | 1,900.53 |
| 214878 | 5213167974 | C8 | 9/28/2022 | 11/27/2022 | 11/30/2022 | 11/30/2022 | 63 | 5213167974 | $ | 16.50 |
| 214878 | 5213167975 | C8 | 9/28/2022 | 11/27/2022 | 11/30/2022 | 11/30/2022 | 63 | 5213167975 | $ | 16.50 |
| 214878 | 5213167976 | C8 | 9/28/2022 | 11/27/2022 | 11/30/2022 | 11/30/2022 | 63 | 5213167976 | $ | 11,225.34 |
| 214878 | 5213167977 | C8 | 9/28/2022 | 11/27/2022 | 11/30/2022 | 11/30/2022 | 63 | 5213167977 | $ | 5,669.16 |
| 214878 | 5213167978 | C8 | 9/28/2022 | 11/27/2022 | 11/30/2022 | 11/30/2022 | 63 | 5213167978 | $ | 143.92 |
| 214878 | 5213167979 | C8 | 9/28/2022 | 11/27/2022 | 11/30/2022 | 11/30/2022 | 63 | 5213167979 | $ | 1,165.99 |
| 214878 | 5213167998 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213167998 | $ | 77.98 |
| 214878 | 5213167999 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213167999 | $ | 4,122.89 |
| 214878 | 5213168000 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168000 | $ | 111.86 |
| 214878 | 5213168001 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168001 | $ | 77.98 |
| 214878 | 5213168002 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168002 | $ | 2,058.12 |
| 214878 | 5213168003 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168003 | $ | 187.78 |
| 214878 | 5213168004 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168004 | $ | 5,019.48 |
| 214878 | 5213168005 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168005 | $ | 439.95 |
| 214878 | 5213168006 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168006 | $ | 524.26 |
| 214878 | 5213168007 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168007 | $ | 2,657.33 |
| 214878 | 5213168008 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168008 | $ | 77.98 |
| 214878 | 5213168009 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168009 | $ | 7,238.11 |
| 214878 | 5213168010 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168010 | $ | 58.05 |
| 214878 | 5213168011 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168011 | $ | 77.98 |
| 214878 | 5213168012 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168012 | $ | 4,744.07 |
| 214878 | 5213168013 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168013 | $ | 241.51 |
| 214878 | 5213168014 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168014 | $ | 1,933.20 |
| 214878 | 5213168015 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168015 | $ | 6,171.40 |
| 214878 | 5213168016 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168016 | $ | 214.47 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213168017 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168017 | $ | 2,058.12 |
| 214878 | 5213168018 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168018 | $ | 253.13 |
| 214878 | 5213168056 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168056 | $ | 7,086.45 |
| 214878 | 5213168057 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168057 | $ | 71.96 |
| 214878 | 5213168058 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168058 | $ | 13,972.46 |
| 214878 | 5213168059 | C8 | 9/30/2022 | 11/29/2022 | 11/30/2022 | 11/30/2022 | 61 | 5213168059 | $ | 1,785.24 |
| 214878 | 5213168220 | C8 | 10/3/2022 | 12/2/2022 | 11/30/2022 | 11/30/2022 | 58 | 5213168220 | $ | 48,234.44 |
| 214878 | 5213168221 | C8 | 10/3/2022 | 12/2/2022 | 11/30/2022 | 11/30/2022 | 58 | 5213168221 | $ | 351.95 |
| 214878 | 5213168222 | C8 | 10/3/2022 | 12/2/2022 | 11/30/2022 | 11/30/2022 | 58 | 5213168222 | $ | 1,689.36 |
| 214878 | 5213168223 | C8 | 10/3/2022 | 12/2/2022 | 11/30/2022 | 11/30/2022 | 58 | 5213168223 | $ | 16.50 |
| 214878 | 5213168224 | C8 | 10/3/2022 | 12/2/2022 | 11/30/2022 | 11/30/2022 | 58 | 5213168224 | $ | 16.50 |
| 214878 | 5213168225 | C8 | 10/3/2022 | 12/2/2022 | 11/30/2022 | 11/30/2022 | 58 | 5213168225 | $ | 30,311.15 |
| 214878 | 5213168629 | C8 | 10/4/2022 | 12/3/2022 | 11/30/2022 | 11/30/2022 | 57 | 5213168629 | $ | 35,010.93 |
| 214878 | 5213168630 | C8 | 10/4/2022 | 12/3/2022 | 11/30/2022 | 11/30/2022 | 57 | 5213168630 | $ | 9,947.52 |
| 214878 | 5213168837 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168837 | $ | 4,478.70 |
| 214878 | 5213168838 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168838 | $ | 2,677.89 |
| 214878 | 5213168839 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168839 | $ | 7,238.11 |
| 214878 | 5213168840 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168840 | $ | 1,056.44 |
| 214878 | 5213168841 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168841 | $ | 155.96 |
| 214878 | 5213168842 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168842 | $ | 5,337.19 |
| 214878 | 5213168843 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168843 | $ | 223.72 |
| 214878 | 5213168844 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168844 | $ | 601.97 |
| 214878 | 5213168845 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168845 | $ | 1,010.40 |
| 214878 | 5213168846 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168846 | $ | 144.86 |
| 214878 | 5213168847 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168847 | $ | 7,257.16 |
| 214878 | 5213168848 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168848 | $ | 1,864.10 |
| 214878 | 5213168849 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168849 | $ | 311.92 |
| 214878 | 5213168850 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168850 | $ | 5,116.37 |
| 214878 | 5213168851 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168851 | $ | 623.84 |
| 214878 | 5213168852 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168852 | $ | 467.88 |
| 214878 | 5213168853 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168853 | $ | 4,240.11 |
| 214878 | 5213168854 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168854 | $ | 419.42 |
| 214878 | 5213168855 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168855 | $ | 1,836.69 |
| 214878 | 5213168856 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168856 | $ | 4,618.38 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213168857 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168857 | $ | 1,426.41 |
| 214878 | 5213168858 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168858 | $ | 1,863.60 |
| 214878 | 5213168859 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168859 | $ | 286.03 |
| 214878 | 5213168860 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168860 | $ | 554.46 |
| 214878 | 5213168861 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168861 | $ | 5,964.34 |
| 214878 | 5213168862 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168862 | $ | 425.09 |
| 214878 | 5213168863 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168863 | $ | 1,140.16 |
| 214878 | 5213168864 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168864 | $ | 134.52 |
| 214878 | 5213168868 | C8 | 10/4/2022 | 12/3/2022 | 11/30/2022 | 11/30/2022 | 57 | 5213168868 | $ | 3,420.81 |
| 214878 | 5213168869 | C8 | 10/4/2022 | 12/3/2022 | 11/30/2022 | 11/30/2022 | 57 | 5213168869 | $ | 409.35 |
| 214878 | 5213168918 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168918 | $ | 211.17 |
| 214878 | 5213168919 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168919 | $ | 211.17 |
| 214878 | 5213168920 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168920 | $ | 70.39 |
| 214878 | 5213168921 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168921 | $ | 3,097.16 |
| 214878 | 5213168922 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168922 | $ | 281.56 |
| 214878 | 5213168923 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168923 | $ | 5,143.32 |
| 214878 | 5213168924 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213168924 | $ | 55,587.80 |
| 214878 | 5213169096 | C8 | 10/4/2022 | 12/3/2022 | 11/30/2022 | 11/30/2022 | 57 | 5213169096 | $ | 70.39 |
| 214878 | 5213169097 | C8 | 10/4/2022 | 12/3/2022 | 11/30/2022 | 11/30/2022 | 57 | 5213169097 | $ | 211.17 |
| 214878 | 5213169098 | C8 | 10/4/2022 | 12/3/2022 | 11/30/2022 | 11/30/2022 | 57 | 5213169098 | $ | 70.39 |
| 214878 | 5213169099 | C8 | 10/4/2022 | 12/3/2022 | 11/30/2022 | 11/30/2022 | 57 | 5213169099 | $ | 1,689.36 |
| 214878 | 5213169100 | C8 | 10/4/2022 | 12/3/2022 | 11/30/2022 | 11/30/2022 | 57 | 5213169100 | $ | 64,217.18 |
| 214878 | 5213169101 | C8 | 10/4/2022 | 12/3/2022 | 11/30/2022 | 11/30/2022 | 57 | 5213169101 | $ | 5,353.80 |
| 214878 | 5213169113 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213169113 | $ | 64,583.83 |
| 214878 | 5213169114 | C8 | 10/5/2022 | 12/4/2022 | 11/30/2022 | 11/30/2022 | 56 | 5213169114 | $ | 8,228.17 |
| 214878 | 5213169144 | C8 | 10/6/2022 | 12/5/2022 | 11/30/2022 | 11/30/2022 | 55 | 5213169144 | $ | 211.17 |
| 214878 | 5213169145 | C8 | 10/6/2022 | 12/5/2022 | 11/30/2022 | 11/30/2022 | 55 | 5213169145 | $ | 70.39 |
| 214878 | 5213169146 | C8 | 10/6/2022 | 12/5/2022 | 11/30/2022 | 11/30/2022 | 55 | 5213169146 | $ | 2,182.09 |
| 214878 | 5213169147 | C8 | 10/6/2022 | 12/5/2022 | 11/30/2022 | 11/30/2022 | 55 | 5213169147 | $ | 2,571.66 |
| 214878 | 5213169148 | C8 | 10/6/2022 | 12/5/2022 | 11/30/2022 | 11/30/2022 | 55 | 5213169148 | $ | 57,521.97 |
| 214878 | 5213169149 | C8 | 10/6/2022 | 12/5/2022 | 11/30/2022 | 11/30/2022 | 55 | 5213169149 | $ | 27,406.09 |
| 214878 | 5213169150 | C8 | 10/6/2022 | 12/5/2022 | 11/30/2022 | 11/30/2022 | 55 | 5213169150 | $ | 15,938.10 |
| 214878 | 5213169151 | C8 | 10/6/2022 | 12/5/2022 | 11/30/2022 | 11/30/2022 | 55 | 5213169151 | $ | 79,069.15 |
| 214878 | 5213169326 | C8 | 10/7/2022 | 12/6/2022 | 11/30/2022 | 11/30/2022 | 54 | 5213169326 | $ | 77,459.91 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213169597 | C8 | 10/7/2022 | 12/6/2022 | 11/30/2022 | 11/30/2022 | 54 | 5213169597 | $ | 349.24 |
| 214878 | 5213169654 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169654 | $ | 214.24 |
| 214878 | 5213169655 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169655 | $ | 111.86 |
| 214878 | 5213169656 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169656 | $ | 16.50 |
| 214878 | 5213169657 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169657 | $ | 698.48 |
| 214878 | 5213169658 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169658 | $ | 629.95 |
| 214878 | 5213169659 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169659 | $ | 129.60 |
| 214878 | 5213169660 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169660 | $ | 1,193.40 |
| 214878 | 5213169661 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169661 | $ | 1,041.93 |
| 214878 | 5213169662 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169662 | $ | 1,552.39 |
| 214878 | 5213169666 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169666 | $ | 136.09 |
| 214878 | 5213169667 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169667 | $ | 138.94 |
| 214878 | 5213169668 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169668 | $ | 493.02 |
| 214878 | 5213169670 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169670 | $ | 19.20 |
| 214878 | 5213169671 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169671 | $ | 516.70 |
| 214878 | 5213169673 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169673 | $ | 155.08 |
| 214878 | 5213169674 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169674 | $ | 19.20 |
| 214878 | 5213169677 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169677 | $ | 759.59 |
| 214878 | 5213169678 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169678 | $ | 547.64 |
| 214878 | 5213169679 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169679 | $ | 440.98 |
| 214878 | 5213169680 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169680 | $ | 369.53 |
| 214878 | 5213169681 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169681 | $ | 53.01 |
| 214878 | 5213169682 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169682 | $ | 215.44 |
| 214878 | 5213169683 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169683 | $ | 672.63 |
| 214878 | 5213169684 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169684 | $ | 86.40 |
| 214878 | 5213169686 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169686 | $ | 80.70 |
| 214878 | 5213169687 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169687 | $ | 142.98 |
| 214878 | 5213169688 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169688 | $ | 111.86 |
| 214878 | 5213169689 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169689 | $ | 570.98 |
| 214878 | 5213169690 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169690 | $ | 396.34 |
| 214878 | 5213169691 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169691 | $ | 71.49 |
| 214878 | 5213169692 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169692 | $ | 510.07 |
| 214878 | 5213169693 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169693 | $ | 155.96 |
| 214878 | 5213169694 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169694 | $ | 88.67 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213169695 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169695 | $ | 142.98 |
| 214878 | 5213169696 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169696 | $ | 16.50 |
| 214878 | 5213169697 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169697 | $ | 772.28 |
| 214878 | 5213169698 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169698 | $ | 21.72 |
| 214878 | 5213169699 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169699 | $ | 521.91 |
| 214878 | 5213169700 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169700 | $ | 19.20 |
| 214878 | 5213169701 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169701 | $ | 982.93 |
| 214878 | 5213169702 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169702 | $ | 574.72 |
| 214878 | 5213169704 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169704 | $ | 126.74 |
| 214878 | 5213169705 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169705 | $ | 111.86 |
| 214878 | 5213169706 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169706 | $ | 885.03 |
| 214878 | 5213169707 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169707 | $ | 1,529.15 |
| 214878 | 5213169708 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169708 | $ | 240.22 |
| 214878 | 5213169709 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169709 | $ | 4,967.96 |
| 214878 | 5213169710 | C8 | 10/7/2022 | 12/6/2022 | 11/30/2022 | 11/30/2022 | 54 | 5213169710 | $ | 211.17 |
| 214878 | 5213169711 | C8 | 10/7/2022 | 12/6/2022 | 11/30/2022 | 11/30/2022 | 54 | 5213169711 | $ | 281.56 |
| 214878 | 5213169712 | C8 | 10/7/2022 | 12/6/2022 | 11/30/2022 | 11/30/2022 | 54 | 5213169712 | $ | 70.39 |
| 214878 | 5213169713 | C8 | 10/7/2022 | 12/6/2022 | 11/30/2022 | 11/30/2022 | 54 | 5213169713 | $ | 1,478.19 |
| 214878 | 5213169714 | C8 | 10/7/2022 | 12/6/2022 | 11/30/2022 | 11/30/2022 | 54 | 5213169714 | $ | 281.56 |
| 214878 | 5213169715 | C8 | 10/7/2022 | 12/6/2022 | 11/30/2022 | 11/30/2022 | 54 | 5213169715 | $ | 3,492.40 |
| 214878 | 5213169716 | C8 | 10/7/2022 | 12/6/2022 | 11/30/2022 | 11/30/2022 | 54 | 5213169716 | $ | 64,545.75 |
| 214878 | 5213169719 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169719 | $ | 111.86 |
| 214878 | 5213169720 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169720 | $ | 372.74 |
| 214878 | 5213169721 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169721 | $ | 611.43 |
| 214878 | 5213169722 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169722 | $ | 850.14 |
| 214878 | 5213169723 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169723 | $ | 245.45 |
| 214878 | 5213169725 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169725 | $ | 230.92 |
| 214878 | 5213169727 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169727 | $ | 274.92 |
| 214878 | 5213169728 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169728 | $ | 62.40 |
| 214878 | 5213169729 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169729 | $ | 293.37 |
| 214878 | 5213169730 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169730 | $ | 989.59 |
| 214878 | 5213169731 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169731 | $ | 960.70 |
| 214878 | 5213169732 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169732 | $ | 86.40 |
| 214878 | 5213169733 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169733 | $ | 43.20 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213169734 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169734 | $ | 341.70 |
| 214878 | 5213169735 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169735 | $ | 293.86 |
| 214878 | 5213169736 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169736 | $ | 570.28 |
| 214878 | 5213169737 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169737 | $ | 349.24 |
| 214878 | 5213169738 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169738 | $ | 282.80 |
| 214878 | 5213169739 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169739 | $ | 87.60 |
| 214878 | 5213169740 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169740 | $ | 967.80 |
| 214878 | 5213169741 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169741 | $ | 248.21 |
| 214878 | 5213169742 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169742 | $ | 609.01 |
| 214878 | 5213169743 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169743 | $ | 37.50 |
| 214878 | 5213169744 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169744 | $ | 618.46 |
| 214878 | 5213169745 | C8 | 10/11/2022 | 12/10/2022 | 11/30/2022 | 11/30/2022 | 50 | 5213169745 | $ | 61.50 |
| 214878 | 5213162808 | C8 | 9/8/2022 | 11/7/2022 | 12/8/2022 | 12/8/2022 | 91 | 5213162808 | $ | 111.86 |
| 214878 | 5213162876 | C8 | 9/8/2022 | 11/7/2022 | 12/8/2022 | 12/8/2022 | 91 | 5213162876 | $ | 19.20 |
| 214878 | 5213163233 | C8 | 9/8/2022 | 11/7/2022 | 12/8/2022 | 12/8/2022 | 91 | 5213163233 | $ | 208.41 |
| 214878 | 5213163234 | C8 | 9/8/2022 | 11/7/2022 | 12/8/2022 | 12/8/2022 | 91 | 5213163234 | $ | 111.86 |
| 214878 | 5213163943 | C8 | 9/12/2022 | 11/11/2022 | 12/8/2022 | 12/8/2022 | 87 | 5213163943 | $ | 223.72 |
| 214878 | 5213165156 | C8 | 9/19/2022 | 11/18/2022 | 12/8/2022 | 12/8/2022 | 80 | 5213165156 | $ | 881.96 |
| 214878 | 5213165710 | C8 | 9/16/2022 | 11/15/2022 | 12/8/2022 | 12/8/2022 | 83 | 5213165710 | $ | 155.06 |
| 214878 | 5213165749 | C8 | 9/19/2022 | 11/18/2022 | 12/8/2022 | 12/8/2022 | 80 | 5213165749 | $ | 944.86 |
| 214878 | 5213165750 | C8 | 9/19/2022 | 11/18/2022 | 12/8/2022 | 12/8/2022 | 80 | 5213165750 | $ | 472.43 |
| 214878 | 5213165751 | C8 | 9/19/2022 | 11/18/2022 | 12/8/2022 | 12/8/2022 | 80 | 5213165751 | $ | 388.39 |
| 214878 | 5213165760 | C8 | 9/19/2022 | 11/18/2022 | 12/8/2022 | 12/8/2022 | 80 | 5213165760 | $ | 472.43 |
| 214878 | 5213165761 | C8 | 9/19/2022 | 11/18/2022 | 12/8/2022 | 12/8/2022 | 80 | 5213165761 | $ | 1,889.72 |
| 214878 | 5213165795 | C8 | 9/20/2022 | 11/19/2022 | 12/8/2022 | 12/8/2022 | 79 | 5213165795 | $ | 563.84 |
| 214878 | 5213167306 | C8 | 9/27/2022 | 11/26/2022 | 12/8/2022 | 12/8/2022 | 72 | 5213167306 | $ | 311.92 |
| 214878 | 5213167307 | C8 | 9/27/2022 | 11/26/2022 | 12/8/2022 | 12/8/2022 | 72 | 5213167307 | $ | 285.54 |
| 214878 | 5213169663 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213169663 | $ | 80.25 |
| 214878 | 5213169664 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213169664 | $ | 623.84 |
| 214878 | 5213169665 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213169665 | $ | 504.88 |
| 214878 | 5213169669 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213169669 | $ | 678.36 |
| 214878 | 5213169675 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213169675 | $ | 480.77 |
| 214878 | 5213169676 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213169676 | $ | 358.50 |
| 214878 | 5213170374 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170374 | $ | 228.27 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213170375 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170375 | $ | 2,414.69 |
| 214878 | 5213170376 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170376 | $ | 321.08 |
| 214878 | 5213170377 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170377 | $ | 111.86 |
| 214878 | 5213170378 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170378 | $ | 613.17 |
| 214878 | 5213170379 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170379 | $ | 349.24 |
| 214878 | 5213170380 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170380 | $ | 1,952.99 |
| 214878 | 5213170381 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170381 | $ | 59.70 |
| 214878 | 5213170385 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170385 | $ | 446.43 |
| 214878 | 5213170386 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170386 | $ | 612.56 |
| 214878 | 5213170387 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170387 | $ | 16.50 |
| 214878 | 5213170388 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170388 | $ | 533.03 |
| 214878 | 5213170389 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170389 | $ | 760.96 |
| 214878 | 5213170391 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170391 | $ | 698.48 |
| 214878 | 5213170392 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170392 | $ | 103.08 |
| 214878 | 5213170393 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170393 | $ | 822.98 |
| 214878 | 5213170394 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170394 | $ | 138.94 |
| 214878 | 5213170395 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170395 | $ | 134.52 |
| 214878 | 5213170396 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170396 | $ | 193.60 |
| 214878 | 5213170397 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170397 | $ | 610.98 |
| 214878 | 5213170398 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170398 | $ | 552.84 |
| 214878 | 5213170399 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170399 | $ | 134.52 |
| 214878 | 5213170400 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170400 | $ | 1,141.90 |
| 214878 | 5213170431 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170431 | $ | 233.94 |
| 214878 | 5213170432 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170432 | $ | 467.88 |
| 214878 | 5213170433 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170433 | $ | 214.60 |
| 214878 | 5213170435 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170435 | $ | 915.15 |
| 214878 | 5213170436 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170436 | $ | 1,196.53 |
| 214878 | 5213170437 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170437 | $ | 30.96 |
| 214878 | 5213170438 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170438 | $ | 1,449.42 |
| 214878 | 5213170441 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170441 | $ | 955.51 |
| 214878 | 5213170443 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170443 | $ | 251.98 |
| 214878 | 5213170444 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170444 | $ | 541.92 |
| 214878 | 5213170445 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170445 | $ | 19.20 |
| 214878 | 5213170446 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170446 | $ | 547.60 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213170447 | C8 | 10/12/2022 | 12/11/2022 | 12/8/2022 | 12/8/2022 | 57 | 5213170447 | $ | 636.93 |
| 214878 | 5213170448 | C8 | 10/12/2022 | 12/11/2022 | 12/8/2022 | 12/8/2022 | 57 | 5213170448 | $ | 909.90 |
| 214878 | 5213170449 | C8 | 10/12/2022 | 12/11/2022 | 12/8/2022 | 12/8/2022 | 57 | 5213170449 | $ | 17,012.59 |
| 214878 | 5213170450 | C8 | 10/12/2022 | 12/11/2022 | 12/8/2022 | 12/8/2022 | 57 | 5213170450 | $ | 4,282.84 |
| 214878 | 5213170451 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170451 | $ | 7,953.02 |
| 214878 | 5213170452 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170452 | $ | 346.09 |
| 214878 | 5213170453 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170453 | $ | 964.59 |
| 214878 | 5213170454 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170454 | $ | 235.71 |
| 214878 | 5213170455 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170455 | $ | 389.90 |
| 214878 | 5213170456 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170456 | $ | 195.46 |
| 214878 | 5213170457 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170457 | $ | 471.94 |
| 214878 | 5213170458 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170458 | $ | 77.54 |
| 214878 | 5213170459 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170459 | $ | 62.40 |
| 214878 | 5213170460 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170460 | $ | 223.72 |
| 214878 | 5213170461 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170461 | $ | 414.12 |
| 214878 | 5213170462 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170462 | $ | 16.50 |
| 214878 | 5213170464 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170464 | $ | 964.74 |
| 214878 | 5213170465 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170465 | $ | 576.14 |
| 214878 | 5213170466 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170466 | $ | 311.32 |
| 214878 | 5213170467 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170467 | $ | 1,235.21 |
| 214878 | 5213170468 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170468 | $ | 672.13 |
| 214878 | 5213170469 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170469 | $ | 534.27 |
| 214878 | 5213170470 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170470 | $ | 568.33 |
| 214878 | 5213170471 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170471 | $ | 193.92 |
| 214878 | 5213170472 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170472 | $ | 196.94 |
| 214878 | 5213170473 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170473 | $ | 894.94 |
| 214878 | 5213170474 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170474 | $ | 823.45 |
| 214878 | 5213170475 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170475 | $ | 282.27 |
| 214878 | 5213170476 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170476 | $ | 691.13 |
| 214878 | 5213170477 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170477 | $ | 624.09 |
| 214878 | 5213170478 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170478 | $ | 482.63 |
| 214878 | 5213170479 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170479 | $ | 513.29 |
| 214878 | 5213170480 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170480 | $ | 759.87 |
| 214878 | 5213170481 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170481 | $ | 397.17 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213170482 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170482 | $ | 777.27 |
| 214878 | 5213170483 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170483 | $ | 511.34 |
| 214878 | 5213170484 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170484 | $ | 868.37 |
| 214878 | 5213170485 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170485 | $ | 223.86 |
| 214878 | 5213170486 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170486 | $ | 61.50 |
| 214878 | 5213170487 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170487 | $ | 828.10 |
| 214878 | 5213170488 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170488 | $ | 389.99 |
| 214878 | 5213170489 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170489 | $ | 92.46 |
| 214878 | 5213170490 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170490 | $ | 514.48 |
| 214878 | 5213170491 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170491 | $ | 811.44 |
| 214878 | 5213170492 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170492 | $ | 328.61 |
| 214878 | 5213170493 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170493 | $ | 600.54 |
| 214878 | 5213170494 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170494 | $ | 45.38 |
| 214878 | 5213170495 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170495 | $ | 664.70 |
| 214878 | 5213170496 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170496 | $ | 239.69 |
| 214878 | 5213170497 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170497 | $ | 617.69 |
| 214878 | 5213170498 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170498 | $ | 18.30 |
| 214878 | 5213170499 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170499 | $ | 973.38 |
| 214878 | 5213170500 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170500 | $ | 311.92 |
| 214878 | 5213170501 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170501 | $ | 54.46 |
| 214878 | 5213170502 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170502 | $ | 233.94 |
| 214878 | 5213170503 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170503 | $ | 16.50 |
| 214878 | 5213170504 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170504 | $ | 662.90 |
| 214878 | 5213170505 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170505 | $ | 236.99 |
| 214878 | 5213170506 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170506 | $ | 257.99 |
| 214878 | 5213170507 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170507 | $ | 753.82 |
| 214878 | 5213170508 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170508 | $ | 578.40 |
| 214878 | 5213170509 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170509 | $ | 1,203.07 |
| 214878 | 5213170510 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170510 | $ | 16.50 |
| 214878 | 5213170511 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170511 | $ | 115.95 |
| 214878 | 5213170512 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170512 | $ | 360.02 |
| 214878 | 5213170513 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170513 | $ | 1,217.98 |
| 214878 | 5213170514 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170514 | $ | 1,163.54 |
| 214878 | 5213170515 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170515 | $ | 1,240.58 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213170516 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170516 | $ | 544.31 |
| 214878 | 5213170517 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170517 | $ | 1,637.58 |
| 214878 | 5213170518 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170518 | $ | 650.48 |
| 214878 | 5213170521 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170521 | $ | 295.35 |
| 214878 | 5213170522 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170522 | $ | 155.44 |
| 214878 | 5213170523 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170523 | $ | 111.86 |
| 214878 | 5213170524 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170524 | $ | 231.68 |
| 214878 | 5213170525 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170525 | $ | 3,730.26 |
| 214878 | 5213170526 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170526 | $ | 1,268.79 |
| 214878 | 5213170528 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170528 | $ | 65.40 |
| 214878 | 5213170529 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170529 | $ | 879.12 |
| 214878 | 5213170530 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170530 | $ | 881.96 |
| 214878 | 5213170531 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170531 | $ | 603.36 |
| 214878 | 5213170532 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170532 | $ | 538.53 |
| 214878 | 5213170533 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170533 | $ | 511.95 |
| 214878 | 5213170534 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170534 | $ | 989.64 |
| 214878 | 5213170535 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170535 | $ | 111.86 |
| 214878 | 5213170536 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170536 | $ | 813.90 |
| 214878 | 5213170537 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170537 | $ | 480.68 |
| 214878 | 5213170538 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170538 | $ | 22.20 |
| 214878 | 5213170539 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170539 | $ | 1,011.90 |
| 214878 | 5213170540 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170540 | $ | 40.92 |
| 214878 | 5213170541 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170541 | $ | 105.91 |
| 214878 | 5213170542 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170542 | $ | 16.50 |
| 214878 | 5213170543 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170543 | $ | 826.07 |
| 214878 | 5213170544 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170544 | $ | 178.85 |
| 214878 | 5213170545 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170545 | $ | 1,056.21 |
| 214878 | 5213170546 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170546 | $ | 494.07 |
| 214878 | 5213170547 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170547 | $ | 3,855.92 |
| 214878 | 5213170549 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170549 | $ | 456.22 |
| 214878 | 5213170550 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170550 | $ | 22.20 |
| 214878 | 5213170551 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170551 | $ | 814.34 |
| 214878 | 5213170552 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170552 | $ | 230.97 |
| 214878 | 5213170553 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170553 | $ | 72.46 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213170554 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170554 | $ | 623.97 |
| 214878 | 5213170555 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170555 | $ | 461.42 |
| 214878 | 5213170556 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170556 | $ | 19.20 |
| 214878 | 5213170557 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170557 | $ | 142.98 |
| 214878 | 5213170558 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170558 | $ | 600.46 |
| 214878 | 5213170559 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170559 | $ | 580.22 |
| 214878 | 5213170560 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170560 | $ | 613.25 |
| 214878 | 5213170561 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170561 | $ | 597.99 |
| 214878 | 5213170562 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170562 | $ | 850.46 |
| 214878 | 5213170564 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170564 | $ | 473.46 |
| 214878 | 5213170565 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170565 | $ | 81.42 |
| 214878 | 5213170566 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170566 | $ | 311.78 |
| 214878 | 5213170567 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170567 | $ | 54.46 |
| 214878 | 5213170568 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170568 | $ | 2,013.60 |
| 214878 | 5213170569 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170569 | $ | 155.96 |
| 214878 | 5213170570 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170570 | $ | 212.16 |
| 214878 | 5213170571 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170571 | $ | 16.50 |
| 214878 | 5213170572 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170572 | $ | 1,228.39 |
| 214878 | 5213170573 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170573 | $ | 507.54 |
| 214878 | 5213170575 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170575 | $ | 614.35 |
| 214878 | 5213170577 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170577 | $ | 736.58 |
| 214878 | 5213170578 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170578 | $ | 1,138.65 |
| 214878 | 5213170579 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170579 | $ | 218.40 |
| 214878 | 5213170580 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170580 | $ | 756.55 |
| 214878 | 5213170581 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170581 | $ | 273.14 |
| 214878 | 5213170583 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170583 | $ | 717.93 |
| 214878 | 5213170584 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170584 | $ | 76.80 |
| 214878 | 5213170585 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170585 | $ | 18.30 |
| 214878 | 5213170586 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170586 | $ | 62.64 |
| 214878 | 5213170587 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170587 | $ | 19.20 |
| 214878 | 5213170588 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170588 | $ | 19.20 |
| 214878 | 5213170589 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170589 | $ | 547.96 |
| 214878 | 5213170590 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170590 | $ | 311.92 |
| 214878 | 5213170591 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170591 | $ | 307.41 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213170592 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170592 | $ | 43.20 |
| 214878 | 5213170593 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170593 | $ | 2,523.43 |
| 214878 | 5213170594 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170594 | $ | 19.20 |
| 214878 | 5213170595 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170595 | $ | 808.88 |
| 214878 | 5213170596 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170596 | $ | 142.49 |
| 214878 | 5213170597 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170597 | $ | 1,183.62 |
| 214878 | 5213170598 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170598 | $ | 745.53 |
| 214878 | 5213170599 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170599 | $ | 583.47 |
| 214878 | 5213170600 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170600 | $ | 43.20 |
| 214878 | 5213170601 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170601 | $ | 416.51 |
| 214878 | 5213170602 | C8 | 10/11/2022 | 12/10/2022 | 12/8/2022 | 12/8/2022 | 58 | 5213170602 | $ | 812.16 |
| 214878 | 5213170914 | C8 | 10/13/2022 | 12/12/2022 | 12/8/2022 | 12/8/2022 | 56 | 5213170914 | $ | 636.93 |
| 214878 | 5213170915 | C8 | 10/13/2022 | 12/12/2022 | 12/8/2022 | 12/8/2022 | 56 | 5213170915 | $ | 1,273.86 |
| 214878 | 5213170916 | C8 | 10/13/2022 | 12/12/2022 | 12/8/2022 | 12/8/2022 | 56 | 5213170916 | $ | 229.96 |
| 214878 | 5213170918 | C8 | 10/13/2022 | 12/12/2022 | 12/8/2022 | 12/8/2022 | 56 | 5213170918 | $ | 17,631.26 |
| 214878 | 5213170919 | C8 | 10/12/2022 | 12/11/2022 | 12/8/2022 | 12/8/2022 | 57 | 5213170919 | $ | 363.96 |
| 214878 | 5213170921 | C8 | 10/12/2022 | 12/11/2022 | 12/8/2022 | 12/8/2022 | 57 | 5213170921 | $ | 2,843.19 |
| 214878 | 5213170922 | C8 | 10/12/2022 | 12/11/2022 | 12/8/2022 | 12/8/2022 | 57 | 5213170922 | $ | 172.47 |
| 214878 | 5213170923 | C8 | 10/12/2022 | 12/11/2022 | 12/8/2022 | 12/8/2022 | 57 | 5213170923 | $ | 545.94 |
| 214878 | 5213170924 | C8 | 10/12/2022 | 12/11/2022 | 12/8/2022 | 12/8/2022 | 57 | 5213170924 | $ | 727.92 |
| 214878 | 5213170925 | C8 | 10/12/2022 | 12/11/2022 | 12/8/2022 | 12/8/2022 | 57 | 5213170925 | $ | 229.96 |
| 214878 | 5213170927 | C8 | 10/12/2022 | 12/11/2022 | 12/8/2022 | 12/8/2022 | 57 | 5213170927 | $ | 1,267.72 |
| 214878 | 5213171499 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213171499 | $ | 447.90 |
| 214878 | 5213171500 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213171500 | $ | 119.59 |
| 214878 | 5213171501 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213171501 | $ | 18.60 |
| 214878 | 5213171502 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213171502 | $ | 342.77 |
| 214878 | 5213171503 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213171503 | $ | 167.41 |
| 214878 | 5213171504 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213171504 | $ | 38.40 |
| 214878 | 5213171505 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171505 | $ | 5,490.42 |
| 214878 | 5213171506 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171506 | $ | 1,028.76 |
| 214878 | 5213171524 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171524 | $ | 261.88 |
| 214878 | 5213171525 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171525 | $ | 378.37 |
| 214878 | 5213171526 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171526 | $ | 377.97 |
| 214878 | 5213171527 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171527 | $ | 121.38 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213171528 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171528 | $ | 158.86 |
| 214878 | 5213171529 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171529 | $ | 1,067.12 |
| 214878 | 5213171530 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171530 | $ | 1,067.98 |
| 214878 | 5213171531 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171531 | $ | 117.56 |
| 214878 | 5213171532 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171532 | $ | 193.50 |
| 214878 | 5213171533 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171533 | $ | 372.61 |
| 214878 | 5213171534 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171534 | $ | 15,392.91 |
| 214878 | 5213171569 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171569 | $ | 639.47 |
| 214878 | 5213171570 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171570 | $ | 342.00 |
| 214878 | 5213171571 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213171571 | $ | 1,122.47 |
| 214878 | 5213171573 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213171573 | $ | 1,148.31 |
| 214878 | 5213171574 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213171574 | $ | 3,749.57 |
| 214878 | 5213171999 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213171999 | $ | 152.82 |
| 214878 | 5213172000 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172000 | $ | 37.50 |
| 214878 | 5213172001 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172001 | $ | 155.06 |
| 214878 | 5213172002 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172002 | $ | 281.56 |
| 214878 | 5213172003 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172003 | $ | 447.44 |
| 214878 | 5213172004 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172004 | $ | 82.18 |
| 214878 | 5213172006 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172006 | $ | 164.38 |
| 214878 | 5213172007 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172007 | $ | 117.30 |
| 214878 | 5213172008 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172008 | $ | 19.20 |
| 214878 | 5213172010 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172010 | $ | 16.50 |
| 214878 | 5213172011 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172011 | $ | 177.72 |
| 214878 | 5213172012 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172012 | $ | 269.30 |
| 214878 | 5213172013 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172013 | $ | 164.12 |
| 214878 | 5213172014 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172014 | $ | 108.92 |
| 214878 | 5213172015 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172015 | $ | 321.49 |
| 214878 | 5213172016 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172016 | $ | 62.98 |
| 214878 | 5213172017 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172017 | $ | 427.76 |
| 214878 | 5213172018 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172018 | $ | 333.94 |
| 214878 | 5213172019 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172019 | $ | 733.66 |
| 214878 | 5213172020 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172020 | $ | 834.16 |
| 214878 | 5213172021 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172021 | $ | 473.92 |
| 214878 | 5213172022 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172022 | $ | 231.26 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213172023 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172023 | $ | 1,211.75 |
| 214878 | 5213172024 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172024 | $ | 506.35 |
| 214878 | 5213172025 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172025 | $ | 719.38 |
| 214878 | 5213172026 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172026 | $ | 19.20 |
| 214878 | 5213172027 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172027 | $ | 370.47 |
| 214878 | 5213172028 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172028 | $ | 18.60 |
| 214878 | 5213172029 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172029 | $ | 837.32 |
| 214878 | 5213172030 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172030 | $ | 43.20 |
| 214878 | 5213172031 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172031 | $ | 587.50 |
| 214878 | 5213172032 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172032 | $ | 70.98 |
| 214878 | 5213172033 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172033 | $ | 807.19 |
| 214878 | 5213172034 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172034 | $ | 457.48 |
| 214878 | 5213172035 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172035 | $ | 84.12 |
| 214878 | 5213172036 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172036 | $ | 288.25 |
| 214878 | 5213172038 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172038 | $ | 1,004.40 |
| 214878 | 5213172040 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172040 | $ | 114.58 |
| 214878 | 5213172041 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172041 | $ | 4,171.89 |
| 214878 | 5213172042 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172042 | $ | 140.58 |
| 214878 | 5213172043 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172043 | $ | 3,339.78 |
| 214878 | 5213172044 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172044 | $ | 250.49 |
| 214878 | 5213172045 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172045 | $ | 372.73 |
| 214878 | 5213172046 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172046 | $ | 494.18 |
| 214878 | 5213172047 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172047 | $ | 363.84 |
| 214878 | 5213172048 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172048 | $ | 18.60 |
| 214878 | 5213172049 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172049 | $ | 206.96 |
| 214878 | 5213172050 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172050 | $ | 596.91 |
| 214878 | 5213172051 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172051 | $ | 508.74 |
| 214878 | 5213172052 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172052 | $ | 125.96 |
| 214878 | 5213172053 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172053 | $ | 242.02 |
| 214878 | 5213172054 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172054 | $ | 177.28 |
| 214878 | 5213172055 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172055 | $ | 16.50 |
| 214878 | 5213172056 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172056 | $ | 142.49 |
| 214878 | 5213172057 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172057 | $ | 302.84 |
| 214878 | 5213172058 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172058 | $ | 348.56 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213172059 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172059 | $ | 634.52 |
| 214878 | 5213172060 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172060 | $ | 18.60 |
| 214878 | 5213172062 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172062 | $ | 58.05 |
| 214878 | 5213172063 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172063 | $ | 804.26 |
| 214878 | 5213172064 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172064 | $ | 585.57 |
| 214878 | 5213172065 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172065 | $ | 770.88 |
| 214878 | 5213172066 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172066 | $ | 688.08 |
| 214878 | 5213172067 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172067 | $ | 105.60 |
| 214878 | 5213172068 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172068 | $ | 503.20 |
| 214878 | 5213172069 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172069 | $ | 479.38 |
| 214878 | 5213172070 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172070 | $ | 36.60 |
| 214878 | 5213172071 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172071 | $ | 495.44 |
| 214878 | 5213172072 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172072 | $ | 369.44 |
| 214878 | 5213172073 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172073 | $ | 639.90 |
| 214878 | 5213172074 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172074 | $ | 18.60 |
| 214878 | 5213172075 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172075 | $ | 277.68 |
| 214878 | 5213172076 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172076 | $ | 18.60 |
| 214878 | 5213172077 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172077 | $ | 106.42 |
| 214878 | 5213172078 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172078 | $ | 588.37 |
| 214878 | 5213172083 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172083 | $ | 6,839.77 |
| 214878 | 5213172084 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172084 | $ | 81.19 |
| 214878 | 5213172085 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213172085 | $ | 19.20 |
| 214878 | 5213172086 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213172086 | $ | 1,544.58 |
| 214878 | 5213172087 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213172087 | $ | 59.22 |
| 214878 | 5213172088 | C8 | 10/14/2022 | 12/13/2022 | 12/8/2022 | 12/8/2022 | 55 | 5213172088 | $ | 1,028.35 |
| 214878 | 5213172089 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172089 | $ | 37.20 |
| 214878 | 5213172090 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172090 | $ | 115.48 |
| 214878 | 5213172091 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172091 | $ | 86.34 |
| 214878 | 5213172092 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172092 | $ | 1,434.46 |
| 214878 | 5213172095 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172095 | $ | 140.52 |
| 214878 | 5213172096 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172096 | $ | 77.98 |
| 214878 | 5213172097 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172097 | $ | 365.07 |
| 214878 | 5213172098 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172098 | $ | 755.96 |
| 214878 | 5213172102 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172102 | $ | 1,112.99 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213172103 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172103 | $ | 369.82 |
| 214878 | 5213172104 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172104 | $ | 246.86 |
| 214878 | 5213172105 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172105 | $ | 60.12 |
| 214878 | 5213172106 | C8 | 10/17/2022 | 12/16/2022 | 12/8/2022 | 12/8/2022 | 52 | 5213172106 | $ | 642.08 |
| 214878 | 5213172322 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172322 | $ | 1,988.49 |
| 214878 | 5213172323 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172323 | $ | 232.62 |
| 214878 | 5213172324 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172324 | $ | 3,258.78 |
| 214878 | 5213172325 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172325 | $ | 2,230.68 |
| 214878 | 5213172326 | C8 | 10/18/2022 | 12/17/2022 | 12/8/2022 | 12/8/2022 | 51 | 5213172326 | $ | 542.78 |
| 214878 | 5213172517 | C8 | 10/20/2022 | 12/19/2022 | 12/8/2022 | 12/8/2022 | 49 | 5213172517 | $ | 211.17 |
| 214878 | 5213172518 | C8 | 10/20/2022 | 12/19/2022 | 12/8/2022 | 12/8/2022 | 49 | 5213172518 | $ | 1,898.38 |
| 214878 | 5213172519 | C8 | 10/20/2022 | 12/19/2022 | 12/8/2022 | 12/8/2022 | 49 | 5213172519 | $ | 5,344.62 |
| 214878 | 5213172520 | C8 | 10/20/2022 | 12/19/2022 | 12/8/2022 | 12/8/2022 | 49 | 5213172520 | $ | 774.29 |
| 214878 | 5213173540 | C8 | 10/26/2022 | 12/25/2022 | 12/8/2022 | 12/8/2022 | 43 | 5213173540 | $ | 32,735.04 |
| 214878 | 5213173541 | C8 | 10/26/2022 | 12/25/2022 | 12/8/2022 | 12/8/2022 | 43 | 5213173541 | $ | 1,979.16 |
| 214878 | 5213173542 | C8 | 10/26/2022 | 12/25/2022 | 12/8/2022 | 12/8/2022 | 43 | 5213173542 | $ | 3,298.82 |
| 214878 | 5213173684 | C8 | 10/26/2022 | 12/25/2022 | 12/8/2022 | 12/8/2022 | 43 | 5213173684 | $ | 1,088.87 |
| 214878 | 5213173999 | C8 | 10/27/2022 | 12/26/2022 | 12/8/2022 | 12/8/2022 | 42 | 5213173999 | $ | 17,106.00 |
| 214878 | 5213174000 | C8 | 10/27/2022 | 12/26/2022 | 12/8/2022 | 12/8/2022 | 42 | 5213174000 | $ | 44,486.08 |
| 214878 | 5213174021 | C8 | 10/28/2022 | 12/27/2022 | 12/8/2022 | 12/8/2022 | 41 | 5213174021 | $ | 44,486.08 |
| 214878 | 5213174022 | C8 | 10/28/2022 | 12/27/2022 | 12/8/2022 | 12/8/2022 | 41 | 5213174022 | $ | 2,362.15 |
| 214878 | 5213174023 | C8 | 10/28/2022 | 12/27/2022 | 12/8/2022 | 12/8/2022 | 41 | 5213174023 | $ | 3,114.99 |
| 214878 | 5213174029 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | 12/8/2022 | 38 | 5213174029 | $ | 24,233.50 |
| 214878 | 5213174030 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | 12/8/2022 | 38 | 5213174030 | $ | 3,023.84 |
| 214878 | 5213174031 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | 12/8/2022 | 38 | 5213174031 | $ | 3,928.35 |
| 214878 | 5213174032 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | 12/8/2022 | 38 | 5213174032 | $ | 652.00 |
| 214878 | 5213174033 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | 12/8/2022 | 38 | 5213174033 | $ | 489.00 |
| 214878 | 5213174034 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | 12/8/2022 | 38 | 5213174034 | $ | 129.60 |
| 214878 | 5213174035 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | 12/8/2022 | 38 | 5213174035 | $ | 652.00 |
| 214878 | 5213174036 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | 12/8/2022 | 38 | 5213174036 | $ | 570.50 |
| 214878 | 5213174037 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | 12/8/2022 | 38 | 5213174037 | $ | 1,197.86 |
| 214878 | 5213174038 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | 12/8/2022 | 38 | 5213174038 | $ | 489.00 |
| 214878 | 5213174039 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | 12/8/2022 | 38 | 5213174039 | $ | 81.50 |
| 214878 | 5213174040 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | 12/8/2022 | 38 | 5213174040 | $ | 1,227.31 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213174041 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | | 12/8/2022 | 38 | 5213174041 | $ | 652.00 |
| 214878 | 5213174042 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | | 12/8/2022 | 38 | 5213174042 | $ | 18.30 |
| 214878 | 5213174043 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | | 12/8/2022 | 38 | 5213174043 | $ | 244.50 |
| 214878 | 5213174044 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | | 12/8/2022 | 38 | 5213174044 | $ | 163.00 |
| 214878 | 5213174045 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | | 12/8/2022 | 38 | 5213174045 | $ | 130.78 |
| 214878 | 5213174048 | C8 | 10/31/2022 | 12/30/2022 | 12/8/2022 | | 12/8/2022 | 38 | 5213174048 | $ | 1,104.87 |
| 214878 | 5213174465 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174465 | $ | 14,397.55 |
| 214878 | 5213174466 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174466 | $ | 26,649.68 |
| 214878 | 5213174467 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174467 | $ | 561.24 |
| 214878 | 5213174468 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174468 | $ | 1,373.28 |
| 214878 | 5213174469 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174469 | $ | 815.00 |
| 214878 | 5213174470 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174470 | $ | 36.60 |
| 214878 | 5213174471 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174471 | $ | 119.76 |
| 214878 | 5213174472 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174472 | $ | 652.00 |
| 214878 | 5213174473 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174473 | $ | 326.00 |
| 214878 | 5213174474 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174474 | $ | 400.95 |
| 214878 | 5213174475 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174475 | $ | 326.00 |
| 214878 | 5213174476 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174476 | $ | 652.00 |
| 214878 | 5213174477 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174477 | $ | 836.67 |
| 214878 | 5213174480 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174480 | $ | 1,104.87 |
| 214878 | 5213174481 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174481 | $ | 1,104.87 |
| 214878 | 5213174482 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174482 | $ | 1,104.87 |
| 214878 | 5213174485 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174485 | $ | 1,104.87 |
| 214878 | 5213174486 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174486 | $ | 163.00 |
| 214878 | 5213174490 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174490 | $ | 268.48 |
| 214878 | 5213174491 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174491 | $ | 652.00 |
| 214878 | 5213174492 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174492 | $ | 799.87 |
| 214878 | 5213174493 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174493 | $ | 652.00 |
| 214878 | 5213174494 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174494 | $ | 81.50 |
| 214878 | 5213174495 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174495 | $ | 503.96 |
| 214878 | 5213174496 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174496 | $ | 652.00 |
| 214878 | 5213174498 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174498 | $ | 144.29 |
| 214878 | 5213174499 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174499 | $ | 652.00 |
| 214878 | 5213174500 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174500 | $ | 652.00 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213174502 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174502 | $ | 377.97 |
| 214878 | 5213174503 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174503 | $ | 2,515.62 |
| 214878 | 5213174504 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174504 | $ | 843.31 |
| 214878 | 5213174505 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174505 | $ | 1,104.87 |
| 214878 | 5213174506 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174506 | $ | 1,104.87 |
| 214878 | 5213174507 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174507 | $ | 1,104.87 |
| 214878 | 5213174508 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174508 | $ | 2,127.62 |
| 214878 | 5213174509 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174509 | $ | 643.38 |
| 214878 | 5213174510 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174510 | $ | 163.00 |
| 214878 | 5213174511 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174511 | $ | 652.00 |
| 214878 | 5213174512 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174512 | $ | 163.00 |
| 214878 | 5213174513 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174513 | $ | 1,364.48 |
| 214878 | 5213174514 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174514 | $ | 652.00 |
| 214878 | 5213174515 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174515 | $ | 163.00 |
| 214878 | 5213174516 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174516 | $ | 815.00 |
| 214878 | 5213174517 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174517 | $ | 332.90 |
| 214878 | 5213174518 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174518 | $ | 652.00 |
| 214878 | 5213174519 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174519 | $ | 19.20 |
| 214878 | 5213174520 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174520 | $ | 43.20 |
| 214878 | 5213174521 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174521 | $ | 535.96 |
| 214878 | 5213174522 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174522 | $ | 652.00 |
| 214878 | 5213174523 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174523 | $ | 86.40 |
| 214878 | 5213174524 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174524 | $ | 1,104.87 |
| 214878 | 5213174525 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174525 | $ | 1,878.88 |
| 214878 | 5213174526 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174526 | $ | 1,104.87 |
| 214878 | 5213174527 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174527 | $ | 1,111.50 |
| 214878 | 5213174528 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174528 | $ | 1,104.87 |
| 214878 | 5213174529 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174529 | $ | 1,052.85 |
| 214878 | 5213174530 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174530 | $ | 1,104.87 |
| 214878 | 5213174534 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174534 | $ | 18.30 |
| 214878 | 5213174535 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174535 | $ | 770.02 |
| 214878 | 5213174538 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174538 | $ | 652.00 |
| 214878 | 5213174539 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174539 | $ | 71.49 |
| 214878 | 5213174542 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | | 12/8/2022 | 37 | 5213174542 | $ | 150.57 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213174545 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174545 | $ | 285.54 |
| 214878 | 5213174547 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174547 | $ | 1,104.87 |
| 214878 | 5213174548 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174548 | $ | 1,104.87 |
| 214878 | 5213174549 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174549 | $ | 633.94 |
| 214878 | 5213174550 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174550 | $ | 652.00 |
| 214878 | 5213174551 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174551 | $ | 498.34 |
| 214878 | 5213174552 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174552 | $ | 326.00 |
| 214878 | 5213174553 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174553 | $ | 489.00 |
| 214878 | 5213174554 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174554 | $ | 1,642.65 |
| 214878 | 5213174555 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174555 | $ | 545.50 |
| 214878 | 5213174556 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174556 | $ | 1,104.87 |
| 214878 | 5213174557 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174557 | $ | 19.20 |
| 214878 | 5213174558 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174558 | $ | 1,104.87 |
| 214878 | 5213174563 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174563 | $ | 652.00 |
| 214878 | 5213174564 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174564 | $ | 489.00 |
| 214878 | 5213174565 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174565 | $ | 399.69 |
| 214878 | 5213174572 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174572 | $ | 570.50 |
| 214878 | 5213174573 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174573 | $ | 377.97 |
| 214878 | 5213174574 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174574 | $ | 1,518.64 |
| 214878 | 5213174575 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174575 | $ | 244.50 |
| 214878 | 5213174576 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174576 | $ | 81.50 |
| 214878 | 5213174577 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174577 | $ | 117.36 |
| 214878 | 5213174579 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174579 | $ | 1,104.87 |
| 214878 | 5213174580 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174580 | $ | 599.49 |
| 214878 | 5213174582 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174582 | $ | 1,104.87 |
| 214878 | 5213174583 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174583 | $ | 671.16 |
| 214878 | 5213174584 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174584 | $ | 1,104.87 |
| 214878 | 5213174585 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174585 | $ | 456.16 |
| 214878 | 5213174586 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174586 | $ | 1,348.67 |
| 214878 | 5213174587 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174587 | $ | 244.50 |
| 214878 | 5213174588 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174588 | $ | 652.00 |
| 214878 | 5213174589 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174589 | $ | 521.02 |
| 214878 | 5213174590 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174590 | $ | 16.50 |
| 214878 | 5213174591 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174591 | $ | 1,579.54 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213174592 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174592 | $ | 1,300.88 |
| 214878 | 5213174738 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174738 | $ | 59.70 |
| 214878 | 5213174739 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174739 | $ | 1,141.00 |
| 214878 | 5213174740 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174740 | $ | 156.72 |
| 214878 | 5213174741 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174741 | $ | 16.50 |
| 214878 | 5213174742 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174742 | $ | 670.77 |
| 214878 | 5213174743 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174743 | $ | 244.50 |
| 214878 | 5213174744 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174744 | $ | 326.00 |
| 214878 | 5213174745 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174745 | $ | 125.99 |
| 214878 | 5213174746 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174746 | $ | 572.93 |
| 214878 | 5213174748 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174748 | $ | 1,059.50 |
| 214878 | 5213174749 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174749 | $ | 555.67 |
| 214878 | 5213174750 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174750 | $ | 1,104.87 |
| 214878 | 5213174751 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174751 | $ | 1,104.87 |
| 214878 | 5213174762 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174762 | $ | 652.00 |
| 214878 | 5213174763 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174763 | $ | 652.00 |
| 214878 | 5213174764 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174764 | $ | 246.38 |
| 214878 | 5213174765 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174765 | $ | 652.00 |
| 214878 | 5213174766 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174766 | $ | 789.65 |
| 214878 | 5213174767 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174767 | $ | 326.00 |
| 214878 | 5213174768 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174768 | $ | 652.00 |
| 214878 | 5213174769 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174769 | $ | 879.32 |
| 214878 | 5213174770 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174770 | $ | 1,104.87 |
| 214878 | 5213174771 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174771 | $ | 1,607.83 |
| 214878 | 5213174772 | C8 | 11/2/2022 | 1/1/2023 | 12/8/2022 | 12/8/2022 | 36 | 5213174772 | $ | 5,784.11 |
| 214878 | 5213174773 | C8 | 11/2/2022 | 1/1/2023 | 12/8/2022 | 12/8/2022 | 36 | 5213174773 | $ | 584.80 |
| 214878 | 5213174774 | C8 | 11/2/2022 | 1/1/2023 | 12/8/2022 | 12/8/2022 | 36 | 5213174774 | $ | 9,878.29 |
| 214878 | 5213174775 | C8 | 11/2/2022 | 1/1/2023 | 12/8/2022 | 12/8/2022 | 36 | 5213174775 | $ | 669.56 |
| 214878 | 5213174785 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174785 | $ | 407.50 |
| 214878 | 5213174786 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174786 | $ | 27.08 |
| 214878 | 5213174790 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174790 | $ | 652.00 |
| 214878 | 5213174791 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174791 | $ | 244.50 |
| 214878 | 5213174792 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174792 | $ | 814.56 |
| 214878 | 5213174793 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174793 | $ | 652.00 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213174794 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174794 | $ | 155.08 |
| 214878 | 5213174795 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174795 | $ | 815.00 |
| 214878 | 5213174796 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174796 | $ | 380.88 |
| 214878 | 5213174797 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174797 | $ | 1,104.87 |
| 214878 | 5213174798 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174798 | $ | 443.54 |
| 214878 | 5213174799 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174799 | $ | 1,104.87 |
| 214878 | 5213174800 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174800 | $ | 1,104.87 |
| 214878 | 5213174821 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174821 | $ | 326.00 |
| 214878 | 5213174832 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174832 | $ | 163.00 |
| 214878 | 5213174833 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174833 | $ | 81.50 |
| 214878 | 5213174834 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174834 | $ | 1,222.50 |
| 214878 | 5213174836 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174836 | $ | 220.49 |
| 214878 | 5213174837 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174837 | $ | 728.32 |
| 214878 | 5213174838 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174838 | $ | 489.00 |
| 214878 | 5213174839 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174839 | $ | 429.27 |
| 214878 | 5213174840 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174840 | $ | 652.00 |
| 214878 | 5213174841 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174841 | $ | 326.00 |
| 214878 | 5213174842 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174842 | $ | 130.16 |
| 214878 | 5213174843 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174843 | $ | 19.20 |
| 214878 | 5213174844 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174844 | $ | 652.00 |
| 214878 | 5213174845 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174845 | $ | 464.37 |
| 214878 | 5213174846 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174846 | $ | 733.50 |
| 214878 | 5213174847 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174847 | $ | 508.77 |
| 214878 | 5213174848 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174848 | $ | 815.00 |
| 214878 | 5213174849 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174849 | $ | 313.39 |
| 214878 | 5213174850 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174850 | $ | 448.40 |
| 214878 | 5213174852 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174852 | $ | 414.57 |
| 214878 | 5213174853 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174853 | $ | 890.33 |
| 214878 | 5213174854 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174854 | $ | 152.82 |
| 214878 | 5213174855 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174855 | $ | 983.32 |
| 214878 | 5213174856 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174856 | $ | 1,104.87 |
| 214878 | 5213174857 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174857 | $ | 1,104.87 |
| 214878 | 5213174858 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174858 | $ | 685.99 |
| 214878 | 5213174859 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174859 | $ | 1,104.87 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213174860 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174860 | $ | 644.71 |
| 214878 | 5213174861 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174861 | $ | 1,104.87 |
| 214878 | 5213174862 | C8 | 11/1/2022 | 12/31/2022 | 12/8/2022 | 12/8/2022 | 37 | 5213174862 | $ | 1,104.87 |
| 214878 | 5213175081 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175081 | $ | 273.68 |
| 214878 | 5213175082 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175082 | $ | 4,874.25 |
| 214878 | 5213175083 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175083 | $ | 584.80 |
| 214878 | 5213175084 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175084 | $ | 273.68 |
| 214878 | 5213175086 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175086 | $ | 4,264.76 |
| 214878 | 5213175087 | C8 | 11/2/2022 | 1/1/2023 | 12/8/2022 | 12/8/2022 | 36 | 5213175087 | $ | 6,083.88 |
| 214878 | 5213175088 | C8 | 11/2/2022 | 1/1/2023 | 12/8/2022 | 12/8/2022 | 36 | 5213175088 | $ | 300.54 |
| 214878 | 5213175089 | C8 | 11/2/2022 | 1/1/2023 | 12/8/2022 | 12/8/2022 | 36 | 5213175089 | $ | 2,859.56 |
| 214878 | 5213175090 | C8 | 11/2/2022 | 1/1/2023 | 12/8/2022 | 12/8/2022 | 36 | 5213175090 | $ | 584.80 |
| 214878 | 5213175091 | C8 | 11/2/2022 | 1/1/2023 | 12/8/2022 | 12/8/2022 | 36 | 5213175091 | $ | 22,502.13 |
| 214878 | 5213175092 | C8 | 11/2/2022 | 1/1/2023 | 12/8/2022 | 12/8/2022 | 36 | 5213175092 | $ | 2,157.06 |
| 214878 | 5213175114 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175114 | $ | 652.00 |
| 214878 | 5213175115 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175115 | $ | 14.85 |
| 214878 | 5213175116 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175116 | $ | 652.00 |
| 214878 | 5213175117 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175117 | $ | 815.00 |
| 214878 | 5213175118 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175118 | $ | 356.98 |
| 214878 | 5213175119 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175119 | $ | 59.88 |
| 214878 | 5213175120 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175120 | $ | 163.00 |
| 214878 | 5213175121 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175121 | $ | 326.00 |
| 214878 | 5213175122 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175122 | $ | 538.62 |
| 214878 | 5213175123 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175123 | $ | 652.00 |
| 214878 | 5213175124 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175124 | $ | 71.37 |
| 214878 | 5213175125 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175125 | $ | 652.00 |
| 214878 | 5213175126 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175126 | $ | 149.03 |
| 214878 | 5213175127 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175127 | $ | 652.00 |
| 214878 | 5213175128 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175128 | $ | 174.28 |
| 214878 | 5213175129 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175129 | $ | 652.00 |
| 214878 | 5213175130 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175130 | $ | 92.39 |
| 214878 | 5213175131 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175131 | $ | 244.50 |
| 214878 | 5213175132 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175132 | $ | 62.98 |
| 214878 | 5213175133 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175133 | $ | 509.83 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213175135 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175135 | $ | 652.00 |
| 214878 | 5213175136 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175136 | $ | 251.97 |
| 214878 | 5213175137 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175137 | $ | 652.00 |
| 214878 | 5213175138 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175138 | $ | 570.50 |
| 214878 | 5213175139 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175139 | $ | 77.98 |
| 214878 | 5213175140 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175140 | $ | 1,104.87 |
| 214878 | 5213175141 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175141 | $ | 1,104.87 |
| 214878 | 5213175142 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175142 | $ | 615.82 |
| 214878 | 5213175144 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175144 | $ | 546.60 |
| 214878 | 5213175145 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175145 | $ | 1,104.87 |
| 214878 | 5213175146 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175146 | $ | 1,104.87 |
| 214878 | 5213175147 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175147 | $ | 2,960.93 |
| 214878 | 5213175148 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175148 | $ | 1,104.87 |
| 214878 | 5213175149 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175149 | $ | 562.92 |
| 214878 | 5213175151 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175151 | $ | 1,104.87 |
| 214878 | 5213175152 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175152 | $ | 696.21 |
| 214878 | 5213175153 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175153 | $ | 815.00 |
| 214878 | 5213175154 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175154 | $ | 1,201.73 |
| 214878 | 5213175155 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175155 | $ | 407.50 |
| 214878 | 5213175156 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175156 | $ | 263.74 |
| 214878 | 5213175158 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175158 | $ | 301.22 |
| 214878 | 5213175159 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175159 | $ | 652.00 |
| 214878 | 5213175161 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175161 | $ | 503.19 |
| 214878 | 5213175162 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175162 | $ | 244.50 |
| 214878 | 5213175163 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175163 | $ | 652.00 |
| 214878 | 5213175164 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175164 | $ | 421.52 |
| 214878 | 5213175165 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175165 | $ | 440.98 |
| 214878 | 5213175166 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175166 | $ | 652.00 |
| 214878 | 5213175167 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175167 | $ | 163.00 |
| 214878 | 5213175168 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175168 | $ | 358.96 |
| 214878 | 5213175169 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175169 | $ | 81.50 |
| 214878 | 5213175170 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175170 | $ | 2,013.48 |
| 214878 | 5213175171 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175171 | $ | 652.00 |
| 214878 | 5213175172 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175172 | $ | 540.36 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213175173 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175173 | $ | 815.00 |
| 214878 | 5213175174 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175174 | $ | 1,024.82 |
| 214878 | 5213175175 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175175 | $ | 660.95 |
| 214878 | 5213175176 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175176 | $ | 244.50 |
| 214878 | 5213175177 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175177 | $ | 326.00 |
| 214878 | 5213175178 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175178 | $ | 19.20 |
| 214878 | 5213175179 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175179 | $ | 207.06 |
| 214878 | 5213175180 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175180 | $ | 1,104.87 |
| 214878 | 5213175181 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175181 | $ | 1,104.87 |
| 214878 | 5213175182 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175182 | $ | 1,104.87 |
| 214878 | 5213175183 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175183 | $ | 1,104.87 |
| 214878 | 5213175184 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175184 | $ | 652.00 |
| 214878 | 5213175185 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175185 | $ | 326.00 |
| 214878 | 5213175186 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175186 | $ | 1,560.85 |
| 214878 | 5213175187 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175187 | $ | 621.18 |
| 214878 | 5213175188 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175188 | $ | 652.00 |
| 214878 | 5213175189 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175189 | $ | 489.00 |
| 214878 | 5213175190 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175190 | $ | 676.05 |
| 214878 | 5213175191 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175191 | $ | 163.00 |
| 214878 | 5213175192 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175192 | $ | 652.00 |
| 214878 | 5213175193 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175193 | $ | 81.50 |
| 214878 | 5213175194 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175194 | $ | 526.18 |
| 214878 | 5213175195 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175195 | $ | 652.00 |
| 214878 | 5213175196 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175196 | $ | 43.20 |
| 214878 | 5213175197 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175197 | $ | 244.50 |
| 214878 | 5213175198 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175198 | $ | 162.59 |
| 214878 | 5213175199 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175199 | $ | 652.00 |
| 214878 | 5213175200 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175200 | $ | 652.00 |
| 214878 | 5213175201 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175201 | $ | 500.97 |
| 214878 | 5213175202 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175202 | $ | 1,104.87 |
| 214878 | 5213175203 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175203 | $ | 163.00 |
| 214878 | 5213175204 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175204 | $ | 815.00 |
| 214878 | 5213175205 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175205 | $ | 753.22 |
| 214878 | 5213175206 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175206 | $ | 652.00 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213175207 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175207 | $ | 533.08 |
| 214878 | 5213175208 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175208 | $ | 815.00 |
| 214878 | 5213175209 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175209 | $ | 1,382.62 |
| 214878 | 5213175210 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175210 | $ | 652.00 |
| 214878 | 5213175211 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175211 | $ | 652.00 |
| 214878 | 5213175212 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175212 | $ | 975.16 |
| 214878 | 5213175214 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175214 | $ | 1,104.87 |
| 214878 | 5213175215 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175215 | $ | 1,104.87 |
| 214878 | 5213175217 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175217 | $ | 163.00 |
| 214878 | 5213175218 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175218 | $ | 652.00 |
| 214878 | 5213175219 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175219 | $ | 326.00 |
| 214878 | 5213175220 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175220 | $ | 1,245.80 |
| 214878 | 5213175221 | C8 | 11/3/2022 | 1/2/2023 | 12/8/2022 | 12/8/2022 | 35 | 5213175221 | $ | 517.48 |
| 214878 | 5213166759 | C8 | 9/23/2022 | 11/22/2022 | 12/16/2022 | 12/16/2022 | 84 | 5213166759 | $ | 311.92 |
| 214878 | 5213166807 | C8 | 9/26/2022 | 11/25/2022 | 12/16/2022 | 12/16/2022 | 81 | 5213166807 | $ | 311.92 |
| 214878 | 5213167336 | C8 | 9/22/2022 | 11/21/2022 | 12/16/2022 | 12/16/2022 | 85 | 5213167336 | $ | 6,527.21 |
| 214878 | 5213167360 | C8 | 9/27/2022 | 11/26/2022 | 12/16/2022 | 12/16/2022 | 80 | 5213167360 | $ | 333.04 |
| 214878 | 5213167379 | C8 | 9/27/2022 | 11/26/2022 | 12/16/2022 | 12/16/2022 | 80 | 5213167379 | $ | 155.96 |
| 214878 | 5213167380 | C8 | 9/27/2022 | 11/26/2022 | 12/16/2022 | 12/16/2022 | 80 | 5213167380 | $ | 2,153.37 |
| 214878 | 5213167381 | C8 | 9/27/2022 | 11/26/2022 | 12/16/2022 | 12/16/2022 | 80 | 5213167381 | $ | 33.00 |
| 214878 | 5213169596 | C8 | 10/7/2022 | 12/6/2022 | 12/16/2022 | 12/16/2022 | 70 | 5213169596 | $ | 3,307.01 |
| 214878 | 5213169598 | C8 | 10/7/2022 | 12/6/2022 | 12/16/2022 | 12/16/2022 | 70 | 5213169598 | $ | 18.30 |
| 214878 | 5213169599 | C8 | 10/7/2022 | 12/6/2022 | 12/16/2022 | 12/16/2022 | 70 | 5213169599 | $ | 545.86 |
| 214878 | 5213169602 | C8 | 10/7/2022 | 12/6/2022 | 12/16/2022 | 12/16/2022 | 70 | 5213169602 | $ | 159.48 |
| 214878 | 5213169603 | C8 | 10/7/2022 | 12/6/2022 | 12/16/2022 | 12/16/2022 | 70 | 5213169603 | $ | 245.91 |
| 214878 | 5213169611 | C8 | 10/7/2022 | 12/6/2022 | 12/16/2022 | 12/16/2022 | 70 | 5213169611 | $ | 4,635.37 |
| 214878 | 5213169703 | C8 | 10/11/2022 | 12/10/2022 | 12/16/2022 | 12/16/2022 | 66 | 5213169703 | $ | 890.30 |
| 214878 | 5213169718 | C8 | 10/11/2022 | 12/10/2022 | 12/16/2022 | 12/16/2022 | 66 | 5213169718 | $ | 813.26 |
| 214878 | 5213169726 | C8 | 10/11/2022 | 12/10/2022 | 12/16/2022 | 12/16/2022 | 66 | 5213169726 | $ | 31.35 |
| 214878 | 5213138004 | C8 | 6/13/2022 | 8/12/2022 | 1/9/2023 | 1/9/2023 | 210 | 5213138004 | $ | 643.32 |
| 214878 | 5213164263 | C8 | 9/8/2022 | 11/7/2022 | 1/9/2023 | 1/9/2023 | 123 | 5213164263 | $ | 16.50 |
| 214878 | 5213165094 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165094 | $ | 1,417.29 |
| 214878 | 5213165095 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165095 | $ | 1,417.29 |
| 214878 | 5213165096 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165096 | $ | 944.86 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213165097 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165097 | $ | 661.47 |
| 214878 | 5213165098 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165098 | $ | 1,417.29 |
| 214878 | 5213165099 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165099 | $ | 472.43 |
| 214878 | 5213165100 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165100 | $ | 944.86 |
| 214878 | 5213165101 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165101 | $ | 698.48 |
| 214878 | 5213165102 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165102 | $ | 1,642.95 |
| 214878 | 5213165103 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165103 | $ | 440.98 |
| 214878 | 5213165104 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165104 | $ | 1,417.29 |
| 214878 | 5213165105 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165105 | $ | 1,417.29 |
| 214878 | 5213165106 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165106 | $ | 1,417.29 |
| 214878 | 5213165107 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165107 | $ | 472.43 |
| 214878 | 5213165108 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165108 | $ | 509.20 |
| 214878 | 5213165109 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165109 | $ | 944.86 |
| 214878 | 5213165110 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165110 | $ | 944.86 |
| 214878 | 5213165111 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165111 | $ | 944.86 |
| 214878 | 5213165112 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165112 | $ | 472.43 |
| 214878 | 5213165119 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165119 | $ | 220.49 |
| 214878 | 5213165121 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165121 | $ | 1,084.96 |
| 214878 | 5213165123 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165123 | $ | 440.98 |
| 214878 | 5213165125 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165125 | $ | 556.05 |
| 214878 | 5213165129 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165129 | $ | 472.43 |
| 214878 | 5213165131 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165131 | $ | 472.43 |
| 214878 | 5213165133 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165133 | $ | 1,417.29 |
| 214878 | 5213165135 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165135 | $ | 19.20 |
| 214878 | 5213165137 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165137 | $ | 589.91 |
| 214878 | 5213165139 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165139 | $ | 472.43 |
| 214878 | 5213165141 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165141 | $ | 1,417.29 |
| 214878 | 5213165143 | C8 | 9/16/2022 | 11/15/2022 | 1/9/2023 | 1/9/2023 | 115 | 5213165143 | $ | 944.86 |
| 214878 | 5213166568 | C8 | 9/22/2022 | 11/21/2022 | 1/9/2023 | 1/9/2023 | 109 | 5213166568 | $ | 54.46 |
| 214878 | 5213166571 | C8 | 9/22/2022 | 11/21/2022 | 1/9/2023 | 1/9/2023 | 109 | 5213166571 | $ | 22.20 |
| 214878 | 5213167247 | C8 | 9/26/2022 | 11/25/2022 | 1/9/2023 | 1/9/2023 | 105 | 5213167247 | $ | 223.72 |
| 214878 | 5213167261 | C8 | 9/26/2022 | 11/25/2022 | 1/9/2023 | 1/9/2023 | 105 | 5213167261 | $ | 111.86 |
| 214878 | 5213167793 | C8 | 9/29/2022 | 11/28/2022 | 1/9/2023 | 1/9/2023 | 102 | 5213167793 | $ | 16.50 |
| 214878 | 5213168055 | C8 | 9/30/2022 | 11/29/2022 | 1/9/2023 | 1/9/2023 | 101 | 5213168055 | $ | 49,605.15 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213169600 | C8 | 10/7/2022 | 12/6/2022 | 1/9/2023 | | 1/9/2023 | 94 | 5213169600 | $ | 54.90 |
| 214878 | 5213169601 | C8 | 10/7/2022 | 12/6/2022 | 1/9/2023 | | 1/9/2023 | 94 | 5213169601 | $ | 111.86 |
| 214878 | 5213169604 | C8 | 10/7/2022 | 12/6/2022 | 1/9/2023 | | 1/9/2023 | 94 | 5213169604 | $ | 499.01 |
| 214878 | 5213169605 | C8 | 10/7/2022 | 12/6/2022 | 1/9/2023 | | 1/9/2023 | 94 | 5213169605 | $ | 403.70 |
| 214878 | 5213169606 | C8 | 10/7/2022 | 12/6/2022 | 1/9/2023 | | 1/9/2023 | 94 | 5213169606 | $ | 268.47 |
| 214878 | 5213169607 | C8 | 10/7/2022 | 12/6/2022 | 1/9/2023 | | 1/9/2023 | 94 | 5213169607 | $ | 38.16 |
| 214878 | 5213169608 | C8 | 10/7/2022 | 12/6/2022 | 1/9/2023 | | 1/9/2023 | 94 | 5213169608 | $ | 961.46 |
| 214878 | 5213169609 | C8 | 10/7/2022 | 12/6/2022 | 1/9/2023 | | 1/9/2023 | 94 | 5213169609 | $ | 566.65 |
| 214878 | 5213169610 | C8 | 10/7/2022 | 12/6/2022 | 1/9/2023 | | 1/9/2023 | 94 | 5213169610 | $ | 103.08 |
| 214878 | 5213169612 | C8 | 10/7/2022 | 12/6/2022 | 1/9/2023 | | 1/9/2023 | 94 | 5213169612 | $ | 14.85 |
| 214878 | 5213170382 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170382 | $ | 220.81 |
| 214878 | 5213170383 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170383 | $ | 682.41 |
| 214878 | 5213170390 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170390 | $ | 1,202.80 |
| 214878 | 5213170401 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170401 | $ | 912.28 |
| 214878 | 5213170402 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170402 | $ | 347.64 |
| 214878 | 5213170403 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170403 | $ | 244.68 |
| 214878 | 5213170405 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170405 | $ | 897.08 |
| 214878 | 5213170407 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170407 | $ | 86.64 |
| 214878 | 5213170408 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170408 | $ | 223.72 |
| 214878 | 5213170409 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170409 | $ | 241.41 |
| 214878 | 5213170410 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170410 | $ | 43.20 |
| 214878 | 5213170411 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170411 | $ | 944.86 |
| 214878 | 5213170412 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170412 | $ | 879.50 |
| 214878 | 5213170413 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170413 | $ | 199.06 |
| 214878 | 5213170414 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170414 | $ | 14.85 |
| 214878 | 5213170415 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170415 | $ | 271.22 |
| 214878 | 5213170416 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170416 | $ | 1,130.81 |
| 214878 | 5213170417 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170417 | $ | 1,245.49 |
| 214878 | 5213170418 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170418 | $ | 186.38 |
| 214878 | 5213170419 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170419 | $ | 434.43 |
| 214878 | 5213170420 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170420 | $ | 84.50 |
| 214878 | 5213170421 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170421 | $ | 5,601.81 |
| 214878 | 5213170422 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170422 | $ | 650.22 |
| 214878 | 5213170423 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | | 1/9/2023 | 90 | 5213170423 | $ | 787.46 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213170424 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170424 | $ | 251.98 |
| 214878 | 5213170425 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170425 | $ | 432.66 |
| 214878 | 5213170426 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170426 | $ | 460.96 |
| 214878 | 5213170427 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170427 | $ | 632.36 |
| 214878 | 5213170428 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170428 | $ | 479.14 |
| 214878 | 5213170429 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170429 | $ | 1,249.06 |
| 214878 | 5213170430 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170430 | $ | 1,097.92 |
| 214878 | 5213170434 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170434 | $ | 467.88 |
| 214878 | 5213170442 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170442 | $ | 597.86 |
| 214878 | 5213170519 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170519 | $ | 1,116.77 |
| 214878 | 5213170520 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170520 | $ | 246.66 |
| 214878 | 5213170527 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170527 | $ | 597.36 |
| 214878 | 5213170548 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170548 | $ | 520.78 |
| 214878 | 5213170563 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170563 | $ | 207.76 |
| 214878 | 5213170574 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170574 | $ | 723.94 |
| 214878 | 5213170576 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170576 | $ | 500.20 |
| 214878 | 5213170582 | C8 | 10/11/2022 | 12/10/2022 | 1/9/2023 | 1/9/2023 | 90 | 5213170582 | $ | 534.75 |
| 214878 | 5213170913 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213170913 | $ | 344.94 |
| 214878 | 5213170917 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213170917 | $ | 13,782.71 |
| 214878 | 5213170920 | C8 | 10/12/2022 | 12/11/2022 | 1/9/2023 | 1/9/2023 | 89 | 5213170920 | $ | 7,801.47 |
| 214878 | 5213171224 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171224 | $ | 2,175.63 |
| 214878 | 5213171225 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171225 | $ | 612.88 |
| 214878 | 5213171226 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171226 | $ | 220.49 |
| 214878 | 5213171227 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171227 | $ | 567.39 |
| 214878 | 5213171228 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171228 | $ | 666.74 |
| 214878 | 5213171229 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171229 | $ | 749.46 |
| 214878 | 5213171230 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171230 | $ | 86.40 |
| 214878 | 5213171231 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171231 | $ | 679.77 |
| 214878 | 5213171232 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171232 | $ | 763.48 |
| 214878 | 5213171233 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171233 | $ | 300.08 |
| 214878 | 5213171235 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171235 | $ | 903.50 |
| 214878 | 5213171236 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171236 | $ | 195.08 |
| 214878 | 5213171237 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171237 | $ | 505.96 |
| 214878 | 5213171238 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171238 | $ | 954.93 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213171239 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171239 | $ | 2,013.85 |
| 214878 | 5213171240 | C8 | 10/13/2022 | 12/12/2022 | 1/9/2023 | 1/9/2023 | 88 | 5213171240 | $ | 18.30 |
| 214878 | 5213171507 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171507 | $ | 1,102.10 |
| 214878 | 5213171508 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171508 | $ | 285.96 |
| 214878 | 5213171509 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171509 | $ | 1,689.70 |
| 214878 | 5213171510 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171510 | $ | 18.60 |
| 214878 | 5213171511 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171511 | $ | 1,515.00 |
| 214878 | 5213171512 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171512 | $ | 377.97 |
| 214878 | 5213171513 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171513 | $ | 159.48 |
| 214878 | 5213171514 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171514 | $ | 359.53 |
| 214878 | 5213171515 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171515 | $ | 501.40 |
| 214878 | 5213171516 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171516 | $ | 72.76 |
| 214878 | 5213171517 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171517 | $ | 623.71 |
| 214878 | 5213171518 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171518 | $ | 368.29 |
| 214878 | 5213171519 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171519 | $ | 520.96 |
| 214878 | 5213171520 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171520 | $ | 239.84 |
| 214878 | 5213171521 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171521 | $ | 621.18 |
| 214878 | 5213171523 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213171523 | $ | 38.70 |
| 214878 | 5213172009 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213172009 | $ | 693.36 |
| 214878 | 5213172037 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213172037 | $ | 694.69 |
| 214878 | 5213172039 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213172039 | $ | 77.25 |
| 214878 | 5213172061 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213172061 | $ | 594.05 |
| 214878 | 5213172099 | C8 | 10/17/2022 | 12/16/2022 | 1/9/2023 | 1/9/2023 | 84 | 5213172099 | $ | 99.49 |
| 214878 | 5213174047 | C8 | 10/31/2022 | 12/30/2022 | 1/9/2023 | 1/9/2023 | 70 | 5213174047 | $ | 1,104.87 |
| 214878 | 5213174478 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174478 | $ | 570.50 |
| 214878 | 5213174484 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174484 | $ | 1,104.87 |
| 214878 | 5213174487 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174487 | $ | 815.00 |
| 214878 | 5213174488 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174488 | $ | 652.00 |
| 214878 | 5213174489 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174489 | $ | 652.00 |
| 214878 | 5213174497 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174497 | $ | 489.00 |
| 214878 | 5213174501 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174501 | $ | 1,047.27 |
| 214878 | 5213174531 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174531 | $ | 652.00 |
| 214878 | 5213174532 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174532 | $ | 144.48 |
| 214878 | 5213174536 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174536 | $ | 652.00 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213174540 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174540 | $ | 407.50 |
| 214878 | 5213174541 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174541 | $ | 116.56 |
| 214878 | 5213174544 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174544 | $ | 21.72 |
| 214878 | 5213174546 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174546 | $ | 1,104.87 |
| 214878 | 5213174566 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174566 | $ | 652.00 |
| 214878 | 5213174567 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174567 | $ | 244.50 |
| 214878 | 5213174568 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174568 | $ | 156.95 |
| 214878 | 5213174569 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174569 | $ | 652.00 |
| 214878 | 5213174570 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174570 | $ | 815.00 |
| 214878 | 5213174571 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174571 | $ | 336.76 |
| 214878 | 5213174578 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174578 | $ | 199.32 |
| 214878 | 5213174581 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174581 | $ | 1,104.87 |
| 214878 | 5213174747 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174747 | $ | 652.00 |
| 214878 | 5213174752 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174752 | $ | 652.00 |
| 214878 | 5213174753 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174753 | $ | 34.80 |
| 214878 | 5213174754 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174754 | $ | 815.00 |
| 214878 | 5213174755 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174755 | $ | 828.93 |
| 214878 | 5213174756 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174756 | $ | 1,007.92 |
| 214878 | 5213174757 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174757 | $ | 585.27 |
| 214878 | 5213174758 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174758 | $ | 1,185.40 |
| 214878 | 5213174760 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174760 | $ | 2,134.58 |
| 214878 | 5213174761 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174761 | $ | 1,104.87 |
| 214878 | 5213174776 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174776 | $ | 652.00 |
| 214878 | 5213174777 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174777 | $ | 163.00 |
| 214878 | 5213174778 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174778 | $ | 639.48 |
| 214878 | 5213174779 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174779 | $ | 652.00 |
| 214878 | 5213174780 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174780 | $ | 163.00 |
| 214878 | 5213174781 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174781 | $ | 1,266.61 |
| 214878 | 5213174782 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174782 | $ | 1,768.20 |
| 214878 | 5213174783 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174783 | $ | 865.45 |
| 214878 | 5213174784 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174784 | $ | 1,104.87 |
| 214878 | 5213174802 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174802 | $ | 652.00 |
| 214878 | 5213174803 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174803 | $ | 1,915.28 |
| 214878 | 5213174804 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174804 | $ | 652.00 |