# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP    Doc 22-33    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 11    Page 1 of 32

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213174805 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174805 | $ | 407.50 |
| 214878 | 5213174806 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174806 | $ | 589.16 |
| 214878 | 5213174807 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174807 | $ | 43.20 |
| 214878 | 5213174808 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174808 | $ | 652.00 |
| 214878 | 5213174809 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174809 | $ | 244.50 |
| 214878 | 5213174810 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174810 | $ | 987.89 |
| 214878 | 5213174811 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174811 | $ | 864.78 |
| 214878 | 5213174813 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174813 | $ | 1,642.81 |
| 214878 | 5213174814 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174814 | $ | 489.00 |
| 214878 | 5213174815 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174815 | $ | 652.00 |
| 214878 | 5213174816 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174816 | $ | 489.00 |
| 214878 | 5213174817 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174817 | $ | 81.50 |
| 214878 | 5213174818 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174818 | $ | 58.32 |
| 214878 | 5213174819 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174819 | $ | 75.90 |
| 214878 | 5213174820 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174820 | $ | 526.93 |
| 214878 | 5213174822 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174822 | $ | 60.36 |
| 214878 | 5213174823 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174823 | $ | 81.50 |
| 214878 | 5213174824 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174824 | $ | 637.43 |
| 214878 | 5213174825 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174825 | $ | 823.90 |
| 214878 | 5213174827 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174827 | $ | 871.00 |
| 214878 | 5213174828 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174828 | $ | 2,522.20 |
| 214878 | 5213174829 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174829 | $ | 1,104.87 |
| 214878 | 5213174830 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174830 | $ | 1,104.87 |
| 214878 | 5213174831 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174831 | $ | 1,104.87 |
| 214878 | 5213174835 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174835 | $ | 286.19 |
| 214878 | 5213174851 | C8 | 11/1/2022 | 12/31/2022 | 1/9/2023 | 1/9/2023 | 69 | 5213174851 | $ | 696.82 |
| 214878 | 5213175085 | C8 | 11/3/2022 | 1/2/2023 | 1/9/2023 | 1/9/2023 | 67 | 5213175085 | $ | 23,416.95 |
| 214878 | 5213175157 | C8 | 11/3/2022 | 1/2/2023 | 1/9/2023 | 1/9/2023 | 67 | 5213175157 | $ | 652.00 |
| 214878 | 5213175160 | C8 | 11/3/2022 | 1/2/2023 | 1/9/2023 | 1/9/2023 | 67 | 5213175160 | $ | 201.68 |
| 214878 | 5213175871 | C8 | 11/8/2022 | 1/7/2023 | 1/9/2023 | 1/9/2023 | 62 | 5213175871 | $ | 601.08 |
| 214878 | 5213175872 | C8 | 11/8/2022 | 1/7/2023 | 1/9/2023 | 1/9/2023 | 62 | 5213175872 | $ | 5,979.08 |
| 214878 | 5213175874 | C8 | 11/8/2022 | 1/7/2023 | 1/9/2023 | 1/9/2023 | 62 | 5213175874 | $ | 73.32 |
| 214878 | 5213175875 | C8 | 11/8/2022 | 1/7/2023 | 1/9/2023 | 1/9/2023 | 62 | 5213175875 | $ | 29,601.63 |
| 214878 | 5213175876 | C8 | 11/8/2022 | 1/7/2023 | 1/9/2023 | 1/9/2023 | 62 | 5213175876 | $ | 6,677.16 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213176093 | C8 | 11/7/2022 | 1/6/2023 | 1/9/2023 | 1/9/2023 | 63 | $ | 5213176093 | 33.00 |
| 214878 | 5213176094 | C8 | 11/7/2022 | 1/6/2023 | 1/9/2023 | 1/9/2023 | 63 | $ | 5213176094 | 38,963.68 |
| 214878 | 5213176095 | C8 | 11/7/2022 | 1/6/2023 | 1/9/2023 | 1/9/2023 | 63 | $ | 5213176095 | 32,085.11 |
| 214878 | 5213176097 | C8 | 11/8/2022 | 1/7/2023 | 1/9/2023 | 1/9/2023 | 62 | $ | 5213176097 | 11,739.18 |
| 214878 | 5213176116 | C8 | 11/9/2022 | 1/8/2023 | 1/9/2023 | 1/9/2023 | 61 | $ | 5213176116 | 26,134.03 |
| 214878 | 5213176117 | C8 | 11/8/2022 | 1/7/2023 | 1/9/2023 | 1/9/2023 | 62 | $ | 5213176117 | 4,645.50 |
| 214878 | 5213176118 | C8 | 11/8/2022 | 1/7/2023 | 1/9/2023 | 1/9/2023 | 62 | $ | 5213176118 | 76.18 |
| 214878 | 5213176119 | C8 | 11/8/2022 | 1/7/2023 | 1/9/2023 | 1/9/2023 | 62 | $ | 5213176119 | 3,517.63 |
| 214878 | 5213176122 | C8 | 11/8/2022 | 1/7/2023 | 1/9/2023 | 1/9/2023 | 62 | $ | 5213176122 | 1,376.34 |
| 214878 | 5213176123 | C8 | 11/8/2022 | 1/7/2023 | 1/9/2023 | 1/9/2023 | 62 | $ | 5213176123 | 33.00 |
| 214878 | 5213176124 | C8 | 11/8/2022 | 1/7/2023 | 1/9/2023 | 1/9/2023 | 62 | $ | 5213176124 | 41,983.04 |
| 214878 | 5213176125 | C8 | 11/8/2022 | 1/7/2023 | 1/9/2023 | 1/9/2023 | 62 | $ | 5213176125 | 32,494.44 |
| 214878 | 5213176307 | C8 | 11/9/2022 | 1/8/2023 | 1/9/2023 | 1/9/2023 | 61 | $ | 5213176307 | 1,605.73 |
| 214878 | 5213176308 | C8 | 11/9/2022 | 1/8/2023 | 1/9/2023 | 1/9/2023 | 61 | $ | 5213176308 | 49.50 |
| 214878 | 5213176309 | C8 | 11/9/2022 | 1/8/2023 | 1/9/2023 | 1/9/2023 | 61 | $ | 5213176309 | 22,462.42 |
| 214878 | 5213176310 | C8 | 11/9/2022 | 1/8/2023 | 1/9/2023 | 1/9/2023 | 61 | $ | 5213176310 | 50,785.72 |
| 214878 | 5213176654 | C8 | 11/11/2022 | 1/10/2023 | 1/9/2023 | 1/9/2023 | 59 | $ | 5213176654 | 2,571.90 |
| 214878 | 5213176655 | C8 | 11/11/2022 | 1/10/2023 | 1/9/2023 | 1/9/2023 | 59 | $ | 5213176655 | 2,829.09 |
| 214878 | 5213176656 | C8 | 11/11/2022 | 1/10/2023 | 1/9/2023 | 1/9/2023 | 59 | $ | 5213176656 | 54.46 |
| 214878 | 5213176657 | C8 | 11/11/2022 | 1/10/2023 | 1/9/2023 | 1/9/2023 | 59 | $ | 5213176657 | 2,500.92 |
| 214878 | 5213176658 | C8 | 11/11/2022 | 1/10/2023 | 1/9/2023 | 1/9/2023 | 59 | $ | 5213176658 | 2,699.52 |
| 214878 | 5213176659 | C8 | 11/11/2022 | 1/10/2023 | 1/9/2023 | 1/9/2023 | 59 | $ | 5213176659 | 1,949.72 |
| 214878 | 5213176660 | C8 | 11/11/2022 | 1/10/2023 | 1/9/2023 | 1/9/2023 | 59 | $ | 5213176660 | 16.50 |
| 214878 | 5213176661 | C8 | 11/11/2022 | 1/10/2023 | 1/9/2023 | 1/9/2023 | 59 | $ | 5213176661 | 16.50 |
| 214878 | 5213176662 | C8 | 11/11/2022 | 1/10/2023 | 1/9/2023 | 1/9/2023 | 59 | $ | 5213176662 | 15,421.93 |
| 214878 | 5213176663 | C8 | 11/11/2022 | 1/10/2023 | 1/9/2023 | 1/9/2023 | 59 | $ | 5213176663 | 23,048.03 |
| 214878 | 5213177088 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | $ | 5213177088 | 81.42 |
| 214878 | 5213177089 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | $ | 5213177089 | 37.50 |
| 214878 | 5213177091 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | $ | 5213177091 | 177.26 |
| 214878 | 5213177093 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | $ | 5213177093 | 19.20 |
| 214878 | 5213177094 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | $ | 5213177094 | 269.90 |
| 214878 | 5213177095 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | $ | 5213177095 | 33.00 |
| 214878 | 5213177096 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | $ | 5213177096 | 246.02 |
| 214878 | 5213177097 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | $ | 5213177097 | 901.06 |

Case 24-01336-VFP    Doc 22-33    Exhibit D - Part 11    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc    Page 3 of 32

| 214878 | 5213177100 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177100 | $ | 585.27 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213177101 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177101 | $ | 204.08 |
| 214878 | 5213177102 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177102 | $ | 43.20 |
| 214878 | 5213177103 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177103 | $ | 643.66 |
| 214878 | 5213177104 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177104 | $ | 175.25 |
| 214878 | 5213177105 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177105 | $ | 311.30 |
| 214878 | 5213177106 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177106 | $ | 54.46 |
| 214878 | 5213177107 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177107 | $ | 208.41 |
| 214878 | 5213177108 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177108 | $ | 1,091.87 |
| 214878 | 5213177110 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177110 | $ | 1,543.14 |
| 214878 | 5213177112 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177112 | $ | 69.47 |
| 214878 | 5213177113 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177113 | $ | 439.11 |
| 214878 | 5213177114 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177114 | $ | 208.41 |
| 214878 | 5213177115 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177115 | $ | 577.57 |
| 214878 | 5213177116 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177116 | $ | 69.47 |
| 214878 | 5213177117 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177117 | $ | 88.67 |
| 214878 | 5213177118 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177118 | $ | 846.54 |
| 214878 | 5213177120 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177120 | $ | 18.30 |
| 214878 | 5213177121 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177121 | $ | 77.54 |
| 214878 | 5213177122 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177122 | $ | 66.00 |
| 214878 | 5213177123 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177123 | $ | 205.76 |
| 214878 | 5213177124 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177124 | $ | 1,010.10 |
| 214878 | 5213177125 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177125 | $ | 1,360.50 |
| 214878 | 5213177126 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177126 | $ | 607.96 |
| 214878 | 5213177127 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177127 | $ | 774.24 |
| 214878 | 5213177128 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177128 | $ | 771.57 |
| 214878 | 5213177129 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177129 | $ | 277.88 |
| 214878 | 5213177130 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177130 | $ | 83.70 |
| 214878 | 5213177131 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177131 | $ | 771.57 |
| 214878 | 5213177132 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177132 | $ | 775.81 |
| 214878 | 5213177133 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177133 | $ | 514.38 |
| 214878 | 5213177135 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177135 | $ | 2,119.23 |
| 214878 | 5213177136 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177136 | $ | 16.50 |
| 214878 | 5213177137 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177137 | $ | 130.32 |

| 214878 | 5213177138 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177138 | $ | 781.70 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213177139 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177139 | $ | 16.50 |
| 214878 | 5213177140 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177140 | $ | 667.46 |
| 214878 | 5213177141 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177141 | $ | 640.38 |
| 214878 | 5213177142 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177142 | $ | 349.71 |
| 214878 | 5213177143 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177143 | $ | 699.45 |
| 214878 | 5213177144 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177144 | $ | 513.41 |
| 214878 | 5213177145 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177145 | $ | 157.34 |
| 214878 | 5213177146 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177146 | $ | 605.44 |
| 214878 | 5213177147 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177147 | $ | 154.86 |
| 214878 | 5213177148 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177148 | $ | 43.20 |
| 214878 | 5213177149 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177149 | $ | 433.14 |
| 214878 | 5213177150 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177150 | $ | 19.20 |
| 214878 | 5213177151 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177151 | $ | 138.94 |
| 214878 | 5213177152 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177152 | $ | 208.41 |
| 214878 | 5213177153 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177153 | $ | 207.06 |
| 214878 | 5213177154 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177154 | $ | 257.19 |
| 214878 | 5213177155 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177155 | $ | 19.20 |
| 214878 | 5213177156 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177156 | $ | 69.47 |
| 214878 | 5213177157 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177157 | $ | 377.97 |
| 214878 | 5213177158 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177158 | $ | 1,880.38 |
| 214878 | 5213177159 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177159 | $ | 1,800.33 |
| 214878 | 5213177160 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177160 | $ | 19.20 |
| 214878 | 5213177161 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177161 | $ | 271.18 |
| 214878 | 5213177162 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177162 | $ | 523.17 |
| 214878 | 5213177163 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177163 | $ | 247.57 |
| 214878 | 5213177164 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177164 | $ | 38.16 |
| 214878 | 5213177165 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177165 | $ | 27.08 |
| 214878 | 5213177166 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177166 | $ | 93.21 |
| 214878 | 5213177167 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177167 | $ | 104.70 |
| 214878 | 5213177168 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177168 | $ | 269.04 |
| 214878 | 5213177169 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177169 | $ | 483.41 |
| 214878 | 5213177170 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177170 | $ | 152.82 |
| 214878 | 5213177171 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177171 | $ | 16.50 |

Case 24-01336-VFP    Doc 22-33    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 11    Page 4 of 32

| 214878 | 5213177172 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177172 | $ | 77.54 |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213177173 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177173 | $ | 852.94 |
| 214878 | 5213177174 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177174 | $ | 69.47 |
| 214878 | 5213177175 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177175 | $ | 720.30 |
| 214878 | 5213177176 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177176 | $ | 257.19 |
| 214878 | 5213177178 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177178 | $ | 266.04 |
| 214878 | 5213177179 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177179 | $ | 19.20 |
| 214878 | 5213177180 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177180 | $ | 277.88 |
| 214878 | 5213177181 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177181 | $ | 125.99 |
| 214878 | 5213177182 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177182 | $ | 257.19 |
| 214878 | 5213177183 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177183 | $ | 514.38 |
| 214878 | 5213177184 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177184 | $ | 514.38 |
| 214878 | 5213177185 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177185 | $ | 557.06 |
| 214878 | 5213177186 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177186 | $ | 277.88 |
| 214878 | 5213177187 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177187 | $ | 27.08 |
| 214878 | 5213177188 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177188 | $ | 566.97 |
| 214878 | 5213177189 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177189 | $ | 33.00 |
| 214878 | 5213177190 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177190 | $ | 163.00 |
| 214878 | 5213177191 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177191 | $ | 785.56 |
| 214878 | 5213177192 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177192 | $ | 580.18 |
| 214878 | 5213177193 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177193 | $ | 3,051.09 |
| 214878 | 5213177194 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177194 | $ | 1,851.87 |
| 214878 | 5213177195 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177195 | $ | 1,138.40 |
| 214878 | 5213177196 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177196 | $ | 16.50 |
| 214878 | 5213177197 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177197 | $ | 459.94 |
| 214878 | 5213177198 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177198 | $ | 138.94 |
| 214878 | 5213177199 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177199 | $ | 69.47 |
| 214878 | 5213177200 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177200 | $ | 726.06 |
| 214878 | 5213177201 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177201 | $ | 138.94 |
| 214878 | 5213177202 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177202 | $ | 16.50 |
| 214878 | 5213177203 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177203 | $ | 625.94 |
| 214878 | 5213177204 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177204 | $ | 16.50 |
| 214878 | 5213177206 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177206 | $ | 527.67 |
| 214878 | 5213177207 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | 1/9/2023 | 56 | 5213177207 | $ | 82.18 |

Case 24-01336-VFP    Doc 22-33    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 11    Page 5 of 32

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213177208 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177208 | $ | 180.75 |
| 214878 | 5213177209 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177209 | $ | 16.50 |
| 214878 | 5213177210 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177210 | $ | 96.74 |
| 214878 | 5213177211 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177211 | $ | 506.80 |
| 214878 | 5213177212 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177212 | $ | 560.56 |
| 214878 | 5213177213 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177213 | $ | 16.50 |
| 214878 | 5213177214 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177214 | $ | 71.49 |
| 214878 | 5213177215 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177215 | $ | 172.63 |
| 214878 | 5213177216 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177216 | $ | 514.38 |
| 214878 | 5213177217 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177217 | $ | 257.19 |
| 214878 | 5213177218 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177218 | $ | 514.38 |
| 214878 | 5213177219 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177219 | $ | 173.36 |
| 214878 | 5213177220 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177220 | $ | 277.88 |
| 214878 | 5213177222 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177222 | $ | 54.46 |
| 214878 | 5213177223 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177223 | $ | 96.55 |
| 214878 | 5213177224 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177224 | $ | 19.20 |
| 214878 | 5213177225 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177225 | $ | 54.46 |
| 214878 | 5213177226 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177226 | $ | 534.66 |
| 214878 | 5213177227 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177227 | $ | 138.94 |
| 214878 | 5213177228 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177228 | $ | 138.94 |
| 214878 | 5213177229 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177229 | $ | 19.20 |
| 214878 | 5213177230 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177230 | $ | 108.92 |
| 214878 | 5213177231 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177231 | $ | 583.04 |
| 214878 | 5213177232 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177232 | $ | 1,028.76 |
| 214878 | 5213177233 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177233 | $ | 1,246.60 |
| 214878 | 5213177234 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177234 | $ | 272.30 |
| 214878 | 5213177235 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177235 | $ | 10,624.41 |
| 214878 | 5213177236 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177236 | $ | 6,254.60 |
| 214878 | 5213177237 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177237 | $ | 35,997.24 |
| 214878 | 5213177238 | C8 | 11/14/2022 | 1/13/2023 | 1/9/2023 | | 1/9/2023 | 56 | 5213177238 | $ | 74,737.56 |
| 214878 | 5213177239 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177239 | $ | 648.06 |
| 214878 | 5213177240 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177240 | $ | 36.60 |
| 214878 | 5213177241 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177241 | $ | 514.38 |
| 214878 | 5213177242 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177242 | $ | 30.96 |

Case 24-01336-VFP Doc 22-33 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 11 Page 6 of 32

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213177401 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177401 | $ | 223.72 |
| 214878 | 5213177402 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177402 | $ | 85.86 |
| 214878 | 5213177404 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177404 | $ | 639.46 |
| 214878 | 5213177405 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177405 | $ | 145.14 |
| 214878 | 5213177410 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177410 | $ | 69.47 |
| 214878 | 5213177411 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177411 | $ | 69.47 |
| 214878 | 5213177413 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177413 | $ | 208.41 |
| 214878 | 5213177414 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177414 | $ | 69.47 |
| 214878 | 5213177415 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177415 | $ | 69.47 |
| 214878 | 5213177416 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177416 | $ | 294.81 |
| 214878 | 5213177417 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177417 | $ | 1,003.88 |
| 214878 | 5213177424 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177424 | $ | 913.45 |
| 214878 | 5213177425 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177425 | $ | 593.87 |
| 214878 | 5213177426 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177426 | $ | 820.36 |
| 214878 | 5213177427 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177427 | $ | 16.50 |
| 214878 | 5213177428 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177428 | $ | 748.96 |
| 214878 | 5213177429 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177429 | $ | 605.13 |
| 214878 | 5213177430 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177430 | $ | 293.78 |
| 214878 | 5213177431 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177431 | $ | 1,613.86 |
| 214878 | 5213177432 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177432 | $ | 1,014.63 |
| 214878 | 5213177433 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177433 | $ | 2,345.63 |
| 214878 | 5213177434 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177434 | $ | 589.49 |
| 214878 | 5213177435 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177435 | $ | 1,285.95 |
| 214878 | 5213177436 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177436 | $ | 138.94 |
| 214878 | 5213177437 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177437 | $ | 861.41 |
| 214878 | 5213177438 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177438 | $ | 108.92 |
| 214878 | 5213177439 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177439 | $ | 4,234.58 |
| 214878 | 5213177440 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177440 | $ | 400.52 |
| 214878 | 5213177441 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177441 | $ | 19.20 |
| 214878 | 5213177442 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177442 | $ | 5,098.62 |
| 214878 | 5213177443 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177443 | $ | 2,064.74 |
| 214878 | 5213177449 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177449 | $ | 16.50 |
| 214878 | 5213177450 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177450 | $ | 43.20 |
| 214878 | 5213177451 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177451 | $ | 377.97 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213177463 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177463 | $ | 514.38 |
| 214878 | 5213177475 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177475 | $ | 16.50 |
| 214878 | 5213177477 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177477 | $ | 33.00 |
| 214878 | 5213177478 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177478 | $ | 2,174.02 |
| 214878 | 5213177479 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177479 | $ | 1,230.10 |
| 214878 | 5213177480 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177480 | $ | 580.70 |
| 214878 | 5213177481 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177481 | $ | 340.02 |
| 214878 | 5213177482 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177482 | $ | 137.86 |
| 214878 | 5213177483 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177483 | $ | 342.70 |
| 214878 | 5213177484 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177484 | $ | 1,183.11 |
| 214878 | 5213177485 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177485 | $ | 850.41 |
| 214878 | 5213177486 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177486 | $ | 257.19 |
| 214878 | 5213177488 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177488 | $ | 473.33 |
| 214878 | 5213177489 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177489 | $ | 1,028.76 |
| 214878 | 5213177490 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177490 | $ | 138.94 |
| 214878 | 5213177491 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177491 | $ | 1,043.63 |
| 257.19 | 5213177492 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177492 | $ | 257.19 |
| 214878 | 5213177493 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177493 | $ | 1,028.76 |
| 214878 | 5213177494 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177494 | $ | 19.20 |
| 214878 | 5213177495 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177495 | $ | 523.08 |
| 214878 | 5213177496 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177496 | $ | 542.10 |
| 214878 | 5213177497 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177497 | $ | 910.51 |
| 214878 | 5213177498 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177498 | $ | 537.75 |
| 214878 | 5213177499 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177499 | $ | 69.47 |
| 214878 | 5213177500 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177500 | $ | 586.38 |
| 214878 | 5213177507 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177507 | $ | 16.50 |
| 214878 | 5213177510 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177510 | $ | 16.50 |
| 214878 | 5213177511 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177511 | $ | 477.63 |
| 214878 | 5213177512 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177512 | $ | 264.63 |
| 214878 | 5213177513 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177513 | $ | 77.98 |
| 214878 | 5213177515 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177515 | $ | 27.08 |
| 214878 | 5213177516 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177516 | $ | 615.61 |
| 214878 | 5213177517 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177517 | $ | 771.57 |
| 214878 | 5213177519 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177519 | $ | 771.57 |

# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP    Doc 22-33    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 11    Page 9 of 32

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213177520 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177520 | $ | 134.87 |
| 214878 | 5213177521 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177521 | $ | 865.91 |
| 214878 | 5213177523 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177523 | $ | 1,795.26 |
| 214878 | 5213177525 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177525 | $ | 277.88 |
| 214878 | 5213177526 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177526 | $ | 198.26 |
| 214878 | 5213177527 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177527 | $ | 138.94 |
| 214878 | 5213177528 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177528 | $ | 108.60 |
| 214878 | 5213177529 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177529 | $ | 676.28 |
| 214878 | 5213177530 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177530 | $ | 37.50 |
| 214878 | 5213177531 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177531 | $ | 518.81 |
| 214878 | 5213177532 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177532 | $ | 377.98 |
| 214878 | 5213177533 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177533 | $ | 517.81 |
| 214878 | 5213177534 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177534 | $ | 858.97 |
| 214878 | 5213177535 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177535 | $ | 220.96 |
| 214878 | 5213177536 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177536 | $ | 489.90 |
| 214878 | 5213177537 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177537 | $ | 16.50 |
| 214878 | 5213177538 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177538 | $ | 354.44 |
| 214878 | 5213177539 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177539 | $ | 277.88 |
| 214878 | 5213177540 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177540 | $ | 87.77 |
| 214878 | 5213177541 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177541 | $ | 201.92 |
| 214878 | 5213177542 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177542 | $ | 16.50 |
| 214878 | 5213177543 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177543 | $ | 16.50 |
| 214878 | 5213177544 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177544 | $ | 221.19 |
| 214878 | 5213177545 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177545 | $ | 508.32 |
| 214878 | 5213177546 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177546 | $ | 776.12 |
| 214878 | 5213177547 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177547 | $ | 3,251.13 |
| 214878 | 5213177548 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177548 | $ | 43.20 |
| 214878 | 5213177549 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177549 | $ | 125.99 |
| 214878 | 5213177550 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177550 | $ | 735.95 |
| 214878 | 5213177551 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177551 | $ | 115.96 |
| 214878 | 5213177552 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177552 | $ | 187.46 |
| 214878 | 5213177553 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177553 | $ | 771.57 |
| 214878 | 5213177554 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177554 | $ | 73.66 |
| 214878 | 5213177556 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213177556 | $ | 88.67 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213177557 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177557 | $ | 824.25 |
| 214878 | 5213177558 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177558 | $ | 208.41 |
| 214878 | 5213177560 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177560 | $ | 208.41 |
| 214878 | 5213177561 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177561 | $ | 133.96 |
| 214878 | 5213177562 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177562 | $ | 138.94 |
| 214878 | 5213177563 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177563 | $ | 2,571.64 |
| 214878 | 5213177564 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177564 | $ | 105.06 |
| 214878 | 5213177565 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177565 | $ | 1,338.35 |
| 214878 | 5213177566 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177566 | $ | 163.00 |
| 214878 | 5213177567 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177567 | $ | 2,146.40 |
| 214878 | 5213177568 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177568 | $ | 54.16 |
| 214878 | 5213177569 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177569 | $ | 62.40 |
| 214878 | 5213177571 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177571 | $ | 713.56 |
| 214878 | 5213177572 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177572 | $ | 43.20 |
| 214878 | 5213177573 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177573 | $ | 19.20 |
| 214878 | 5213177574 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177574 | $ | 77.98 |
| 214878 | 5213177575 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177575 | $ | 167.66 |
| 214878 | 5213177576 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177576 | $ | 304.91 |
| 214878 | 5213177577 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177577 | $ | 414.12 |
| 214878 | 5213177578 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177578 | $ | 54.46 |
| 214878 | 5213177579 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177579 | $ | 329.89 |
| 214878 | 5213177580 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177580 | $ | 277.88 |
| 214878 | 5213177581 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177581 | $ | 277.88 |
| 214878 | 5213177582 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177582 | $ | 520.24 |
| 214878 | 5213177583 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177583 | $ | 208.41 |
| 214878 | 5213177584 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177584 | $ | 526.76 |
| 214878 | 5213177585 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177585 | $ | 208.41 |
| 214878 | 5213177586 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177586 | $ | 604.66 |
| 214878 | 5213177587 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177587 | $ | 514.38 |
| 214878 | 5213177588 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177588 | $ | 514.38 |
| 214878 | 5213177589 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177589 | $ | 336.39 |
| 214878 | 5213177590 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177590 | $ | 834.97 |
| 214878 | 5213177591 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177591 | $ | 565.79 |
| 214878 | 5213177592 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177592 | $ | 203.97 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213177593 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177593 | $ | 69.47 |
| 214878 | 5213177594 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177594 | $ | 414.12 |
| 214878 | 5213177596 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177596 | $ | 226.17 |
| 214878 | 5213177597 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177597 | $ | 1,623.25 |
| 214878 | 5213177598 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177598 | $ | 134.44 |
| 214878 | 5213177599 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177599 | $ | 16.50 |
| 214878 | 5213177601 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177601 | $ | 36.60 |
| 214878 | 5213177602 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177602 | $ | 43.20 |
| 214878 | 5213177603 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177603 | $ | 190.11 |
| 214878 | 5213177604 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177604 | $ | 33.00 |
| 214878 | 5213177605 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177605 | $ | 368.44 |
| 214878 | 5213177607 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177607 | $ | 16.50 |
| 214878 | 5213177608 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177608 | $ | 455.95 |
| 214878 | 5213177609 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177609 | $ | 196.27 |
| 214878 | 5213177610 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177610 | $ | 700.71 |
| 214878 | 5213177612 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177612 | $ | 489.00 |
| 214878 | 5213177613 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177613 | $ | 727.11 |
| 214878 | 5213177614 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177614 | $ | 2,182.62 |
| 214878 | 5213177615 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177615 | $ | 33.00 |
| 214878 | 5213177616 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177616 | $ | 81.60 |
| 214878 | 5213177617 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177617 | $ | 150.02 |
| 214878 | 5213177618 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177618 | $ | 116.38 |
| 214878 | 5213177620 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177620 | $ | 69.47 |
| 214878 | 5213177621 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177621 | $ | 509.63 |
| 214878 | 5213177622 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177622 | $ | 514.38 |
| 214878 | 5213177623 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177623 | $ | 108.92 |
| 214878 | 5213177624 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177624 | $ | 583.85 |
| 214878 | 5213177625 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177625 | $ | 97.18 |
| 214878 | 5213177626 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177626 | $ | 514.38 |
| 214878 | 5213177627 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177627 | $ | 191.02 |
| 214878 | 5213177628 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177628 | $ | 19.20 |
| 214878 | 5213177629 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177629 | $ | 38.40 |
| 214878 | 5213177630 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177630 | $ | 138.94 |
| 214878 | 5213177631 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177631 | $ | 138.94 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214878 | 5213177633 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177633 | $ 138.94 |
| 214878 | 5213177634 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177634 | $ 324.98 |
| 214878 | 5213177635 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177635 | $ 514.38 |
| 214878 | 5213177636 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177636 | $ 910.51 |
| 214878 | 5213177637 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177637 | $ 206.69 |
| 214878 | 5213177639 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177639 | $ 18.30 |
| 214878 | 5213177640 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177640 | $ 1,028.76 |
| 214878 | 5213177641 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177641 | $ 514.38 |
| 214878 | 5213177642 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177642 | $ 19.20 |
| 214878 | 5213177643 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177643 | $ 277.88 |
| 214878 | 5213177644 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177644 | $ 482.11 |
| 214878 | 5213177645 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177645 | $ 54.46 |
| 214878 | 5213177646 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177646 | $ 225.34 |
| 214878 | 5213177647 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177647 | $ 1,398.02 |
| 214878 | 5213177648 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177648 | $ 19.20 |
| 214878 | 5213177650 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177650 | $ 208.41 |
| 214878 | 5213177651 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213177651 | $ 540.11 |
| 214878 | 5213178029 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178029 | $ 221.60 |
| 214878 | 5213178031 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178031 | $ 710.25 |
| 214878 | 5213178032 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178032 | $ 277.88 |
| 214878 | 5213178034 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178034 | $ 125.99 |
| 214878 | 5213178036 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178036 | $ 589.18 |
| 214878 | 5213178038 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178038 | $ 19.20 |
| 214878 | 5213178040 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178040 | $ 54.46 |
| 214878 | 5213178042 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178042 | $ 465.60 |
| 214878 | 5213178043 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178043 | $ 765.99 |
| 214878 | 5213178045 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178045 | $ 520.75 |
| 214878 | 5213178064 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178064 | $ 37.50 |
| 214878 | 5213178066 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178066 | $ 1,550.67 |
| 214878 | 5213178068 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178068 | $ 539.87 |
| 214878 | 5213178070 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178070 | $ 1,711.87 |
| 214878 | 5213178072 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178072 | $ 462.70 |
| 214878 | 5213178076 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178076 | $ 1,690.28 |
| 214878 | 5213178080 C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178080 | $ 56.46 |

| | | | | | | | | | | | |
|--------|------------|----|------------|-----------|-----------|-----------|----|------------|---|---------|
| 214878 | 5213178081 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178081 | $ | 19.20 |
| 214878 | 5213178083 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178083 | $ | 21.72 |
| 214878 | 5213178084 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178084 | $ | 257.19 |
| 214878 | 5213178088 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178088 | $ | 1,417.29 |
| 214878 | 5213178119 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178119 | $ | 18.30 |
| 214878 | 5213178123 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178123 | $ | 19.20 |
| 214878 | 5213178124 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178124 | $ | 544.13 |
| 214878 | 5213178126 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178126 | $ | 179.06 |
| 214878 | 5213178128 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178128 | $ | 946.95 |
| 214878 | 5213178130 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178130 | $ | 1,678.44 |
| 214878 | 5213178133 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178133 | $ | 1,541.30 |
| 214878 | 5213178139 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178139 | $ | 1,495.95 |
| 214878 | 5213178143 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178143 | $ | 190.52 |
| 214878 | 5213178145 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178145 | $ | 303.71 |
| 214878 | 5213178146 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178146 | $ | 280.61 |
| 214878 | 5213178148 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178148 | $ | 16.50 |
| 214878 | 5213178150 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178150 | $ | 16.50 |
| 214878 | 5213178152 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178152 | $ | 127.98 |
| 214878 | 5213178154 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178154 | $ | 450.48 |
| 214878 | 5213178156 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178156 | $ | 304.26 |
| 214878 | 5213178158 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178158 | $ | 269.84 |
| 214878 | 5213178160 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178160 | $ | 356.36 |
| 214878 | 5213178162 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178162 | $ | 16.50 |
| 214878 | 5213178166 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178166 | $ | 635.14 |
| 214878 | 5213178169 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178169 | $ | 433.32 |
| 214878 | 5213178171 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178171 | $ | 1,345.20 |
| 214878 | 5213178173 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178173 | $ | 19.20 |
| 214878 | 5213178174 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178174 | $ | 69.47 |
| 214878 | 5213178176 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178176 | $ | 273.33 |
| 214878 | 5213178178 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178178 | $ | 441.20 |
| 214878 | 5213178183 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178183 | $ | 722.38 |
| 214878 | 5213178185 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178185 | $ | 684.10 |
| 214878 | 5213178190 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178190 | $ | 1,641.01 |
| 214878 | 5213178192 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178192 | $ | 69.47 |

Case 24-01336-VFP    Doc 22-33    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 11    Page 13 of 32

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213178193 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178193 | $ | 227.61 |
| 214878 | 5213178195 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178195 | $ | 698.60 |
| 214878 | 5213178197 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178197 | $ | 108.92 |
| 214878 | 5213178199 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178199 | $ | 532.87 |
| 214878 | 5213178202 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178202 | $ | 138.94 |
| 214878 | 5213178204 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178204 | $ | 3,401.05 |
| 214878 | 5213178207 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | 1/9/2023 | 55 | 5213178207 | $ | 2,345.72 |
| 214878 | 5213178443 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178443 | $ | 62.40 |
| 214878 | 5213178444 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178444 | $ | 596.94 |
| 214878 | 5213178445 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178445 | $ | 638.46 |
| 214878 | 5213178447 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178447 | $ | 16.50 |
| 214878 | 5213178448 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178448 | $ | 74.16 |
| 214878 | 5213178449 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178449 | $ | 421.00 |
| 214878 | 5213178452 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178452 | $ | 395.03 |
| 214878 | 5213178453 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178453 | $ | 774.45 |
| 214878 | 5213178454 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178454 | $ | 206.58 |
| 214878 | 5213178455 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178455 | $ | 384.64 |
| 214878 | 5213178457 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178457 | $ | 514.38 |
| 214878 | 5213178458 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178458 | $ | 514.38 |
| 214878 | 5213178459 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178459 | $ | 277.88 |
| 214878 | 5213178460 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178460 | $ | 19.20 |
| 214878 | 5213178461 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178461 | $ | 138.94 |
| 214878 | 5213178464 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178464 | $ | 514.38 |
| 214878 | 5213178465 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178465 | $ | 653.32 |
| 214878 | 5213178466 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178466 | $ | 157.24 |
| 214878 | 5213178468 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178468 | $ | 277.88 |
| 214878 | 5213178469 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178469 | $ | 101.14 |
| 214878 | 5213178471 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178471 | $ | 62.98 |
| 214878 | 5213178472 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178472 | $ | 66.00 |
| 214878 | 5213178473 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178473 | $ | 138.94 |
| 214878 | 5213178474 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178474 | $ | 91.67 |
| 214878 | 5213178476 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178476 | $ | 406.64 |
| 214878 | 5213178477 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178477 | $ | 12.80 |
| 214878 | 5213178478 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178478 | $ | 506.08 |

Case 24-01336-VFP    Doc 22-33    Exhibit D    Part 11    Page 14 of 32    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213178479 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178479 | $ | 962.75 |
| 214878 | 5213178480 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178480 | $ | 16.50 |
| 214878 | 5213178481 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178481 | $ | 249.35 |
| 214878 | 5213178482 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178482 | $ | 555.98 |
| 214878 | 5213178483 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178483 | $ | 420.73 |
| 214878 | 5213178484 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178484 | $ | 71.49 |
| 214878 | 5213178485 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178485 | $ | 16.50 |
| 214878 | 5213178486 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178486 | $ | 22.20 |
| 214878 | 5213178487 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178487 | $ | 598.42 |
| 214878 | 5213178488 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178488 | $ | 508.44 |
| 214878 | 5213178490 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178490 | $ | 557.98 |
| 214878 | 5213178491 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178491 | $ | 19.20 |
| 214878 | 5213178492 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178492 | $ | 722.42 |
| 214878 | 5213178493 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178493 | $ | 43.20 |
| 214878 | 5213178494 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178494 | $ | 965.16 |
| 214878 | 5213178495 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178495 | $ | 225.59 |
| 214878 | 5213178496 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178496 | $ | 773.00 |
| 214878 | 5213178497 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178497 | $ | 1,047.56 |
| 214878 | 5213178498 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178498 | $ | 545.63 |
| 214878 | 5213178500 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178500 | $ | 16.50 |
| 214878 | 5213178501 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178501 | $ | 414.12 |
| 214878 | 5213178502 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178502 | $ | 347.86 |
| 214878 | 5213178503 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178503 | $ | 19.20 |
| 214878 | 5213178504 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178504 | $ | 307.32 |
| 214878 | 5213178505 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178505 | $ | 514.38 |
| 214878 | 5213178506 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178506 | $ | 514.38 |
| 214878 | 5213178507 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178507 | $ | 54.46 |
| 214878 | 5213178509 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178509 | $ | 1,612.61 |
| 214878 | 5213178512 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178512 | $ | 418.79 |
| 214878 | 5213178513 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178513 | $ | 595.10 |
| 214878 | 5213178514 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178514 | $ | 138.94 |
| 214878 | 5213178515 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178515 | $ | 54.46 |
| 214878 | 5213178516 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178516 | $ | 803.42 |
| 214878 | 5213178517 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | 1/9/2023 | 54 | 5213178517 | $ | 69.47 |

Case 24-01336-VFP    Doc 22-33    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 11    Page 15 of 32

2

# Historical and Preference Period Payments - BBB and Artsana

| 214878 | 5213178518 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | | 1/9/2023 | 54 | 5213178518 | $ | 138.94 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213178519 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | | 1/9/2023 | 54 | 5213178519 | $ | 208.41 |
| 214878 | 5213178520 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | | 1/9/2023 | 54 | 5213178520 | $ | 89.79 |
| 214878 | 5213178521 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | | 1/9/2023 | 54 | 5213178521 | $ | 2,263.21 |
| 214878 | 5213178522 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | | 1/9/2023 | 54 | 5213178522 | $ | 217.84 |
| 214878 | 5213178523 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | | 1/9/2023 | 54 | 5213178523 | $ | 74.16 |
| 214878 | 5213178524 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | | 1/9/2023 | 54 | 5213178524 | $ | 69.47 |
| 214878 | 5213178525 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | | 1/9/2023 | 54 | 5213178525 | $ | 40.02 |
| 214878 | 5213178526 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | | 1/9/2023 | 54 | 5213178526 | $ | 2,247.34 |
| 214878 | 5213178527 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | | 1/9/2023 | 54 | 5213178527 | $ | 3,606.45 |
| 214878 | 5213178528 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | | 1/9/2023 | 54 | 5213178528 | $ | 787.46 |
| 214878 | 5213178529 | C8 | 11/16/2022 | 1/15/2023 | 1/9/2023 | | 1/9/2023 | 54 | 5213178529 | $ | 154.36 |
| 214878 | 5213178530 | C8 | 11/15/2022 | 1/14/2023 | 1/9/2023 | | 1/9/2023 | 55 | 5213178530 | $ | 12,527.22 |
| 214878 | 5213179358 | C8 | 11/17/2022 | 1/16/2023 | 1/9/2023 | | 1/9/2023 | 53 | 5213179358 | $ | 1,028.76 |
| 214878 | 5213179359 | C8 | 11/17/2022 | 1/16/2023 | 1/9/2023 | | 1/9/2023 | 53 | 5213179359 | $ | 2,423.63 |
| 214878 | 5213179360 | C8 | 11/17/2022 | 1/16/2023 | 1/9/2023 | | 1/9/2023 | 53 | 5213179360 | $ | 25,773.37 |
| 214878 | 5213179361 | C8 | 11/17/2022 | 1/16/2023 | 1/9/2023 | | 1/9/2023 | 53 | 5213179361 | $ | 8,529.00 |
| 214878 | 5213179362 | C8 | 11/17/2022 | 1/16/2023 | 1/9/2023 | | 1/9/2023 | 53 | 5213179362 | $ | 38,496.07 |
| 214878 | 5213179885 | C8 | 11/18/2022 | 1/17/2023 | 1/9/2023 | | 1/9/2023 | 52 | 5213179885 | $ | 1,285.95 |
| 214878 | 5213179886 | C8 | 11/18/2022 | 1/17/2023 | 1/9/2023 | | 1/9/2023 | 52 | 5213179886 | $ | 1,137.68 |
| 214878 | 5213179887 | C8 | 11/18/2022 | 1/17/2023 | 1/9/2023 | | 1/9/2023 | 52 | 5213179887 | $ | 217.84 |
| 214878 | 5213179888 | C8 | 11/18/2022 | 1/17/2023 | 1/9/2023 | | 1/9/2023 | 52 | 5213179888 | $ | 23,288.17 |
| 214878 | 5213179889 | C8 | 11/18/2022 | 1/17/2023 | 1/9/2023 | | 1/9/2023 | 52 | 5213179889 | $ | 8,529.00 |
| 214878 | 5213179890 | C8 | 11/18/2022 | 1/17/2023 | 1/9/2023 | | 1/9/2023 | 52 | 5213179890 | $ | 42,178.69 |
| 214878 | 5213179907 | C8 | 11/21/2022 | 1/20/2023 | 1/9/2023 | | 1/9/2023 | 49 | 5213179907 | $ | 771.57 |
| 214878 | 5213179908 | C8 | 11/21/2022 | 1/20/2023 | 1/9/2023 | | 1/9/2023 | 49 | 5213179908 | $ | 1,558.25 |
| 214878 | 5213179909 | C8 | 11/21/2022 | 1/20/2023 | 1/9/2023 | | 1/9/2023 | 49 | 5213179909 | $ | 326.76 |
| 214878 | 5213179910 | C8 | 11/21/2022 | 1/20/2023 | 1/9/2023 | | 1/9/2023 | 49 | 5213179910 | $ | 25,797.08 |
| 214878 | 5213179911 | C8 | 11/21/2022 | 1/20/2023 | 1/9/2023 | | 1/9/2023 | 49 | 5213179911 | $ | 5,117.40 |
| 214878 | 5213179912 | C8 | 11/21/2022 | 1/20/2023 | 1/9/2023 | | 1/9/2023 | 49 | 5213179912 | $ | 16,746.43 |
| 214878 | 5213179913 | C8 | 11/22/2022 | 1/21/2023 | 1/9/2023 | | 1/9/2023 | 48 | 5213179913 | $ | 67,129.00 |
| 214878 | 5213179914 | C8 | 11/22/2022 | 1/21/2023 | 1/9/2023 | | 1/9/2023 | 48 | 5213179914 | $ | 41,276.12 |
| 214878 | 5213180051 | C8 | 11/21/2022 | 1/20/2023 | 1/9/2023 | | 1/9/2023 | 49 | 5213180051 | $ | 19.20 |
| 214878 | 5213180052 | C8 | 11/21/2022 | 1/20/2023 | 1/9/2023 | | 1/9/2023 | 49 | 5213180052 | $ | 7,593.27 |

# Historical and Preference Period Payments - BBB and Artsana

| | | | | | | | Analysis of Historical Payments | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Average Days to Pay | 75.9 | | |
| | | | | | | | Days to Pay Standard Deviation | 15.1 | | |
| | | | | | | | Days to Pay St. Dev. Min | 60.7 | Bottom 10% DTP | 59 |
| | | | | | | | Day to Pay St. Dev. Max | 91.0 | Top 10% DTP | 93 |
| | | | | | | | | | | |
| 214878 | 5213169672 | C8 | 10/11/2022 | 12/10/2022 | 2/27/2023 | 2/27/2023 | 139 | 5213169672 | $ | 850.61 |
| 214878 | 5213169724 | C8 | 10/11/2022 | 12/10/2022 | 2/27/2023 | 2/27/2023 | 139 | 5213169724 | $ | 22.20 |
| 214878 | 5213170373 | C8 | 10/11/2022 | 12/10/2022 | 2/27/2023 | 2/27/2023 | 139 | 5213170373 | $ | 164.18 |
| 214878 | 5213170404 | C8 | 10/11/2022 | 12/10/2022 | 2/27/2023 | 2/27/2023 | 139 | 5213170404 | $ | 545.86 |
| 214878 | 5213170406 | C8 | 10/11/2022 | 12/10/2022 | 2/27/2023 | 2/27/2023 | 139 | 5213170406 | $ | 5,627.37 |
| 214878 | 5213170439 | C8 | 10/11/2022 | 12/10/2022 | 2/27/2023 | 2/27/2023 | 139 | 5213170439 | $ | 144.78 |
| 214878 | 5213170440 | C8 | 10/11/2022 | 12/10/2022 | 2/27/2023 | 2/27/2023 | 139 | 5213170440 | $ | 38.40 |
| 214878 | 5213170463 | C8 | 10/11/2022 | 12/10/2022 | 2/27/2023 | 2/27/2023 | 139 | 5213170463 | $ | 715.79 |
| 214878 | 5213171572 | C8 | 10/14/2022 | 12/13/2022 | 2/27/2023 | 2/27/2023 | 136 | 5213171572 | $ | 37.20 |
| 214878 | 5213172101 | C8 | 10/17/2022 | 12/16/2022 | 2/27/2023 | 2/27/2023 | 133 | 5213172101 | $ | 220.49 |
| 214878 | 5213172107 | C8 | 10/17/2022 | 12/16/2022 | 2/27/2023 | 2/27/2023 | 133 | 5213172107 | $ | 71.49 |
| 214878 | 5213174046 | C8 | 10/31/2022 | 12/30/2022 | 2/27/2023 | 2/27/2023 | 119 | 5213174046 | $ | 23.10 |
| 214878 | 5213174483 | C8 | 11/1/2022 | 12/31/2022 | 2/27/2023 | 2/27/2023 | 118 | 5213174483 | $ | 2,433.86 |
| 214878 | 5213174533 | C8 | 11/1/2022 | 12/31/2022 | 2/27/2023 | 2/27/2023 | 118 | 5213174533 | $ | 670.51 |
| 214878 | 5213174543 | C8 | 11/1/2022 | 12/31/2022 | 2/27/2023 | 2/27/2023 | 118 | 5213174543 | $ | 652.00 |
| 214878 | 5213174759 | C8 | 11/1/2022 | 12/31/2022 | 2/27/2023 | 2/27/2023 | 118 | 5213174759 | $ | 81.50 |
| 214878 | 5213174787 | C8 | 11/1/2022 | 12/31/2022 | 2/27/2023 | 2/27/2023 | 118 | 5213174787 | $ | 81.50 |
| 214878 | 5213174788 | C8 | 11/1/2022 | 12/31/2022 | 2/27/2023 | 2/27/2023 | 118 | 5213174788 | $ | 81.50 |
| 214878 | 5213174789 | C8 | 11/1/2022 | 12/31/2022 | 2/27/2023 | 2/27/2023 | 118 | 5213174789 | $ | 203.30 |
| 214878 | 5213175134 | C8 | 11/3/2022 | 1/2/2023 | 2/27/2023 | 2/27/2023 | 116 | 5213175134 | $ | 652.00 |
| 214878 | 5213175143 | C8 | 11/3/2022 | 1/2/2023 | 2/27/2023 | 2/27/2023 | 116 | 5213175143 | $ | 1,104.87 |
| 214878 | 5213175150 | C8 | 11/3/2022 | 1/2/2023 | 2/27/2023 | 2/27/2023 | 116 | 5213175150 | $ | 1,104.87 |
| 214878 | 5213175213 | C8 | 11/3/2022 | 1/2/2023 | 2/27/2023 | 2/27/2023 | 116 | 5213175213 | $ | 652.00 |
| 214878 | 5213175216 | C8 | 11/3/2022 | 1/2/2023 | 2/27/2023 | 2/27/2023 | 116 | 5213175216 | $ | 1,104.87 |
| 214878 | 5213177098 | C8 | 11/14/2022 | 1/13/2023 | 2/27/2023 | 2/27/2023 | 105 | 5213177098 | $ | 194.83 |
| 214878 | 5213177109 | C8 | 11/14/2022 | 1/13/2023 | 2/27/2023 | 2/27/2023 | 105 | 5213177109 | $ | 208.41 |
| 214878 | 5213177403 | C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177403 | $ | 891.95 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213177406 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177406 | $ | 16.50 |
| 214878 | 5213177407 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177407 | $ | 16.50 |
| 214878 | 5213177412 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177412 | $ | 54.46 |
| 214878 | 5213177418 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177418 | $ | 257.19 |
| 214878 | 5213177421 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177421 | $ | 208.41 |
| 214878 | 5213177422 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177422 | $ | 3,065.49 |
| 214878 | 5213177423 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177423 | $ | 2,115.23 |
| 214878 | 5213177444 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177444 | $ | 251.98 |
| 214878 | 5213177445 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177445 | $ | 461.41 |
| 214878 | 5213177446 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177446 | $ | 1,454.79 |
| 214878 | 5213177447 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177447 | $ | 541.52 |
| 214878 | 5213177448 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177448 | $ | 1,561.58 |
| 214878 | 5213177452 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177452 | $ | 561.70 |
| 214878 | 5213177453 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177453 | $ | 401.33 |
| 214878 | 5213177454 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177454 | $ | 552.28 |
| 214878 | 5213177455 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177455 | $ | 1,494.30 |
| 214878 | 5213177456 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177456 | $ | 263.73 |
| 214878 | 5213177457 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177457 | $ | 564.90 |
| 214878 | 5213177458 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177458 | $ | 377.98 |
| 214878 | 5213177459 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177459 | $ | 547.94 |
| 214878 | 5213177460 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177460 | $ | 450.82 |
| 214878 | 5213177461 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177461 | $ | 349.24 |
| 214878 | 5213177462 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177462 | $ | 610.16 |
| 214878 | 5213177464 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177464 | $ | 321.45 |
| 214878 | 5213177465 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177465 | $ | 2,723.28 |
| 214878 | 5213177466 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177466 | $ | 71.49 |
| 214878 | 5213177467 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177467 | $ | 257.19 |
| 214878 | 5213177468 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177468 | $ | 1,543.14 |
| 214878 | 5213177469 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177469 | $ | 123.93 |
| 214878 | 5213177470 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177470 | $ | 54.46 |
| 214878 | 5213177471 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177471 | $ | 19.20 |
| 214878 | 5213177472 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177472 | $ | 560.82 |
| 214878 | 5213177473 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177473 | $ | 1,889.72 |
| 214878 | 5213177502 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177502 | $ | 22.20 |

**Historical and Preference Period Payments - BBB and Artsana**

Case 24-01336-VFP    Doc 22-33    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 11    Page 19 of 32

| 214878 | 5213177504 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177504 | $ | 1,761.35 |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213177524 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177524 | $ | 1,419.11 |
| 214878 | 5213177611 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177611 | $ | 512.50 |
| 214878 | 5213177638 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213177638 | $ | 138.94 |
| 214878 | 5213178078 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213178078 | $ | 135.82 |
| 214878 | 5213178089 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213178089 | $ | 509.84 |
| 214878 | 5213178091 C8 | 11/15/2022 | 1/14/2023 | 2/27/2023 | 2/27/2023 | 104 | 5213178091 | $ | 500.99 |
| 214878 | 5213178439 C8 | 11/16/2022 | 1/15/2023 | 2/27/2023 | 2/27/2023 | 103 | 5213178439 | $ | 16.50 |
| 214878 | 5213178440 C8 | 11/16/2022 | 1/15/2023 | 2/27/2023 | 2/27/2023 | 103 | 5213178440 | $ | 125.99 |
| 214878 | 5213178441 C8 | 11/16/2022 | 1/15/2023 | 2/27/2023 | 2/27/2023 | 103 | 5213178441 | $ | 318.20 |
| 214878 | 5213178450 C8 | 11/16/2022 | 1/15/2023 | 2/27/2023 | 2/27/2023 | 103 | 5213178450 | $ | 1,300.07 |
| 214878 | 5213178451 C8 | 11/16/2022 | 1/15/2023 | 2/27/2023 | 2/27/2023 | 103 | 5213178451 | $ | 810.34 |
| 214878 | 5213178456 C8 | 11/16/2022 | 1/15/2023 | 2/27/2023 | 2/27/2023 | 103 | 5213178456 | $ | 859.62 |
| 214878 | 5213178463 C8 | 11/16/2022 | 1/15/2023 | 2/27/2023 | 2/27/2023 | 103 | 5213178463 | $ | 286.39 |
| 214878 | 5213178467 C8 | 11/16/2022 | 1/15/2023 | 2/27/2023 | 2/27/2023 | 103 | 5213178467 | $ | 162.38 |
| 214878 | 5213178470 C8 | 11/16/2022 | 1/15/2023 | 2/27/2023 | 2/27/2023 | 103 | 5213178470 | $ | 514.38 |
| 214878 | 5213178489 C8 | 11/16/2022 | 1/15/2023 | 2/27/2023 | 2/27/2023 | 103 | 5213178489 | $ | 21.72 |
| 214878 | 5213178499 C8 | 11/16/2022 | 1/15/2023 | 2/27/2023 | 2/27/2023 | 103 | 5213178499 | $ | 1,317.57 |
| 214878 | 5213178511 C8 | 11/16/2022 | 1/15/2023 | 2/27/2023 | 2/27/2023 | 103 | 5213178511 | $ | 6.40 |
| 214878 | 5213180068 C8 | 11/22/2022 | 1/21/2023 | 2/27/2023 | 2/27/2023 | 97 | 5213180068 | $ | 63,311.83 |
| 214878 | 5213180069 C8 | 11/22/2022 | 1/21/2023 | 2/27/2023 | 2/27/2023 | 97 | 5213180069 | $ | 15,609.99 |
| 214878 | 5213182858 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | 2/27/2023 | 90 | 5213182858 | $ | 4,129.02 |
| 214878 | 5213182859 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | 2/27/2023 | 90 | 5213182859 | $ | 19.20 |
| 214878 | 5213182860 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | 2/27/2023 | 90 | 5213182860 | $ | 38.40 |
| 214878 | 5213182861 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | 2/27/2023 | 90 | 5213182861 | $ | 2,245.50 |
| 214878 | 5213182862 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | 2/27/2023 | 90 | 5213182862 | $ | 138.94 |
| 214878 | 5213182863 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | 2/27/2023 | 90 | 5213182863 | $ | 683.26 |
| 214878 | 5213182864 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | 2/27/2023 | 90 | 5213182864 | $ | 557.20 |
| 214878 | 5213182865 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | 2/27/2023 | 90 | 5213182865 | $ | 656.76 |
| 214878 | 5213182866 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | 2/27/2023 | 90 | 5213182866 | $ | 758.28 |
| 214878 | 5213182867 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | 2/27/2023 | 90 | 5213182867 | $ | 19.20 |
| 214878 | 5213182868 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | 2/27/2023 | 90 | 5213182868 | $ | 40.50 |
| 214878 | 5213182869 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | 2/27/2023 | 90 | 5213182869 | $ | 2,168.78 |
| 214878 | 5213182870 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | 2/27/2023 | 90 | 5213182870 | $ | 899.55 |

**Historical and Preference Period Payments - BBB and Artsana**

Case 24-01336-VFP   Doc 22-33   Filed 04/14/26   Entered 04/14/26 20:50:31   Desc Exhibit D - Part 11   Page 20 of 32

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213182871 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | | 2/27/2023 | 90 | 5213182871 | $ 557.48 |
| 214878 | 5213182872 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | | 2/27/2023 | 90 | 5213182872 | $ 552.84 |
| 214878 | 5213182873 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | | 2/27/2023 | 90 | 5213182873 | $ 2,670.28 |
| 214878 | 5213182874 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | | 2/27/2023 | 90 | 5213182874 | $ 7,569.87 |
| 214878 | 5213182875 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | | 2/27/2023 | 90 | 5213182875 | $ 38.40 |
| 214878 | 5213182876 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | | 2/27/2023 | 90 | 5213182876 | $ 19.20 |
| 214878 | 5213182877 C8 | 11/29/2022 | 1/28/2023 | 2/27/2023 | | 2/27/2023 | 90 | 5213182877 | $ 18,650.99 |
| 214878 | 5213183108 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183108 | $ 2,900.51 |
| 214878 | 5213183109 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183109 | $ 2,044.63 |
| 214878 | 5213183110 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183110 | $ 2,186.30 |
| 214878 | 5213183111 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183111 | $ 155.96 |
| 214878 | 5213183112 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183112 | $ 43.20 |
| 214878 | 5213183113 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183113 | $ 706.06 |
| 214878 | 5213183114 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183114 | $ 564.84 |
| 214878 | 5213183115 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183115 | $ 2,527.56 |
| 214878 | 5213183116 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183116 | $ 243.57 |
| 214878 | 5213183117 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183117 | $ 1,656.93 |
| 214878 | 5213183118 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183118 | $ 2,960.10 |
| 214878 | 5213183119 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183119 | $ 1,523.19 |
| 214878 | 5213183121 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183121 | $ 324.76 |
| 214878 | 5213183122 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183122 | $ 244.50 |
| 214878 | 5213183123 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183123 | $ 18.30 |
| 214878 | 5213183124 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183124 | $ 77.98 |
| 214878 | 5213183125 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183125 | $ 1,976.44 |
| 214878 | 5213183126 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183126 | $ 634.44 |
| 214878 | 5213183127 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183127 | $ 522.63 |
| 214878 | 5213183128 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183128 | $ 616.14 |
| 214878 | 5213183129 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183129 | $ 251.98 |
| 214878 | 5213183130 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183130 | $ 19.20 |
| 214878 | 5213183131 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183131 | $ 736.58 |
| 214878 | 5213183132 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183132 | $ 5,562.16 |
| 214878 | 5213183134 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183134 | $ 125.96 |
| 214878 | 5213183135 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183135 | $ 1,014.33 |
| 214878 | 5213183136 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183136 | $ 911.41 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213183137 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183137 | $ 155.96 |
| 214878 | 5213183138 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183138 | $ 43.92 |
| 214878 | 5213183139 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183139 | $ 21.72 |
| 214878 | 5213183140 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183140 | $ 1,594.63 |
| 214878 | 5213183141 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183141 | $ 524.99 |
| 214878 | 5213183142 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183142 | $ 342.80 |
| 214878 | 5213183143 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183143 | $ 207.29 |
| 214878 | 5213183144 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183144 | $ 324.76 |
| 214878 | 5213183145 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183145 | $ 629.96 |
| 214878 | 5213183146 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183146 | $ 767.95 |
| 214878 | 5213183147 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183147 | $ 49.28 |
| 214878 | 5213183148 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183148 | $ 452.52 |
| 214878 | 5213183149 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183149 | $ 19.20 |
| 214878 | 5213183150 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183150 | $ 870.86 |
| 214878 | 5213183151 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183151 | $ 369.30 |
| 214878 | 5213183152 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183152 | $ 377.97 |
| 214878 | 5213183153 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183153 | $ 986.92 |
| 214878 | 5213183154 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183154 | $ 96.28 |
| 214878 | 5213183155 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183155 | $ 273.00 |
| 214878 | 5213183156 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183156 | $ 1,417.29 |
| 214878 | 5213183157 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183157 | $ 363.84 |
| 214878 | 5213183158 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183158 | $ 244.50 |
| 214878 | 5213183159 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183159 | $ 198.64 |
| 214878 | 5213183160 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183160 | $ 18.30 |
| 214878 | 5213183161 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183161 | $ 72.76 |
| 214878 | 5213183162 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183162 | $ 62.98 |
| 214878 | 5213183163 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183163 | $ 514.79 |
| 214878 | 5213183164 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183164 | $ 71.49 |
| 214878 | 5213183165 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183165 | $ 57.60 |
| 214878 | 5213183166 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183166 | $ 43.20 |
| 214878 | 5213183167 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183167 | $ 598.46 |
| 214878 | 5213183168 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183168 | $ 2,444.13 |
| 214878 | 5213183169 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183169 | $ 81.19 |
| 214878 | 5213183170 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183170 | $ 756.02 |

Case 24-01336-VFP    Doc 22-33    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 11    Page 21 of 32

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213183171 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183171 | $ | 156.95 |
| 214878 | 5213183172 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183172 | $ | 2,830.03 |
| 214878 | 5213183173 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183173 | $ | 157.24 |
| 214878 | 5213183174 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183174 | $ | 1,050.41 |
| 214878 | 5213183175 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183175 | $ | 246.66 |
| 214878 | 5213183176 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183176 | $ | 62.40 |
| 214878 | 5213183177 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183177 | $ | 785.04 |
| 214878 | 5213183178 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183178 | $ | 419.64 |
| 214878 | 5213183179 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183179 | $ | 701.82 |
| 214878 | 5213183180 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183180 | $ | 1,700.49 |
| 214878 | 5213183181 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183181 | $ | 651.67 |
| 214878 | 5213183182 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183182 | $ | 155.96 |
| 214878 | 5213183183 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183183 | $ | 4,364.80 |
| 214878 | 5213183184 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183184 | $ | 367.42 |
| 214878 | 5213183185 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183185 | $ | 1,911.44 |
| 214878 | 5213183186 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183186 | $ | 146.42 |
| 214878 | 5213183187 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183187 | $ | 161.14 |
| 214878 | 5213183188 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183188 | $ | 3,317.88 |
| 214878 | 5213183189 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183189 | $ | 52.68 |
| 214878 | 5213183190 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183190 | $ | 723.87 |
| 214878 | 5213183191 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183191 | $ | 549.97 |
| 214878 | 5213183192 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183192 | $ | 1,504.89 |
| 214878 | 5213183193 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183193 | $ | 860.10 |
| 214878 | 5213183194 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183194 | $ | 103.70 |
| 214878 | 5213183195 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183195 | $ | 532.15 |
| 214878 | 5213183196 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183196 | $ | 155.96 |
| 214878 | 5213183197 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183197 | $ | 22.20 |
| 214878 | 5213183198 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183198 | $ | 19.20 |
| 214878 | 5213183199 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183199 | $ | 1,100.69 |
| 214878 | 5213183281 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183281 | $ | 9,863.77 |
| 214878 | 5213183282 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183282 | $ | 1,146.95 |
| 214878 | 5213183283 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183283 | $ | 19.20 |
| 214878 | 5213183284 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183284 | $ | 27,897.26 |
| 214878 | 5213183285 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183285 | $ | 8,946.21 |

Case 24-01336-VFP    Doc 22-33    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 11    Page 22 of 32

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213183286 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183286 $ | 917.56 |
| 214878 | 5213183287 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183287 $ | 76.80 |
| 214878 | 5213183288 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183288 $ | 38.40 |
| 214878 | 5213183289 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183289 $ | 22,734.72 |
| 214878 | 5213183451 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183451 $ | 18,855.34 |
| 214878 | 5213183452 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183452 $ | 3,681.42 |
| 214878 | 5213183505 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183505 $ | 77.98 |
| 214878 | 5213183506 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183506 $ | 279.58 |
| 214878 | 5213183507 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183507 $ | 85.42 |
| 214878 | 5213183508 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183508 $ | 277.88 |
| 214878 | 5213183509 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183509 $ | 527.76 |
| 214878 | 5213183510 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183510 $ | 606.46 |
| 214878 | 5213183511 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183511 $ | 19.20 |
| 214878 | 5213183512 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183512 $ | 416.08 |
| 214878 | 5213183513 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183513 $ | 414.12 |
| 214878 | 5213183514 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183514 $ | 601.42 |
| 214878 | 5213183515 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183515 $ | 69.47 |
| 214878 | 5213183516 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183516 $ | 208.41 |
| 214878 | 5213183517 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183517 $ | 19.20 |
| 214878 | 5213183518 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183518 $ | 576.00 |
| 214878 | 5213183519 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183519 $ | 71.49 |
| 214878 | 5213183520 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183520 $ | 43.20 |
| 214878 | 5213183521 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183521 $ | 648.20 |
| 214878 | 5213183522 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183522 $ | 112.67 |
| 214878 | 5213183523 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183523 $ | 424.16 |
| 214878 | 5213183524 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183524 $ | 942.55 |
| 214878 | 5213183525 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183525 $ | 19.20 |
| 214878 | 5213183526 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183526 $ | 149.36 |
| 214878 | 5213183527 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183527 $ | 169.06 |
| 214878 | 5213183528 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183528 $ | 461.37 |
| 214878 | 5213183529 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183529 $ | 319.56 |
| 214878 | 5213183530 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183530 $ | 411.83 |
| 214878 | 5213183531 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183531 $ | 19.20 |
| 214878 | 5213183532 | C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | | 2/27/2023 | 88 | 5213183532 $ | 203.50 |

Case 24-01336-VFP    Doc 22-33    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc Exhibit D - Part 11    Page 23 of 32

| 214878 | 5213183533 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183533 | $ | 18.30 |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213183534 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183534 | $ | 2,326.56 |
| 214878 | 5213183535 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183535 | $ | 38.40 |
| 214878 | 5213183536 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183536 | $ | 169.90 |
| 214878 | 5213183537 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183537 | $ | 65.40 |
| 214878 | 5213183538 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183538 | $ | 38.16 |
| 214878 | 5213183539 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183539 | $ | 223.72 |
| 214878 | 5213183540 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183540 | $ | 944.86 |
| 214878 | 5213183541 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183541 | $ | 150.74 |
| 214878 | 5213183542 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183542 | $ | 324.76 |
| 214878 | 5213183543 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183543 | $ | 18.30 |
| 214878 | 5213183544 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183544 | $ | 652.00 |
| 214878 | 5213183545 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183545 | $ | 271.18 |
| 214878 | 5213183546 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183546 | $ | 71.49 |
| 214878 | 5213183547 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183547 | $ | 1,124.72 |
| 214878 | 5213183548 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183548 | $ | 527.11 |
| 214878 | 5213183549 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183549 | $ | 71.49 |
| 214878 | 5213183550 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183550 | $ | 1,471.09 |
| 214878 | 5213183551 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183551 | $ | 105.06 |
| 214878 | 5213183552 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183552 | $ | 27.08 |
| 214878 | 5213183553 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183553 | $ | 859.69 |
| 214878 | 5213183554 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183554 | $ | 1,327.88 |
| 214878 | 5213183555 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183555 | $ | 19.20 |
| 214878 | 5213183556 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183556 | $ | 69.47 |
| 214878 | 5213183557 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183557 | $ | 19.20 |
| 214878 | 5213183558 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183558 | $ | 1,085.22 |
| 214878 | 5213183559 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183559 | $ | 988.06 |
| 214878 | 5213183560 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183560 | $ | 27.08 |
| 214878 | 5213183561 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183561 | $ | 1,478.72 |
| 214878 | 5213183562 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183562 | $ | 1,151.92 |
| 214878 | 5213183563 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183563 | $ | 863.76 |
| 214878 | 5213183564 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183564 | $ | 129.35 |
| 214878 | 5213183565 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183565 | $ | 881.96 |
| 214878 | 5213183566 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183566 | $ | 400.81 |

Case 24-01336-VFP    Doc 22-33    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 11    Page 24 of 32

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213183567 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183567 | $ | 455.95 |
| 214878 | 5213183568 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183568 | $ | 81.50 |
| 214878 | 5213183569 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183569 | $ | 588.69 |
| 214878 | 5213183570 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183570 | $ | 742.52 |
| 214878 | 5213183571 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183571 | $ | 1,110.98 |
| 214878 | 5213183572 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183572 | $ | 1,354.08 |
| 214878 | 5213183573 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183573 | $ | 1,889.72 |
| 214878 | 5213183574 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183574 | $ | 19.20 |
| 214878 | 5213183575 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183575 | $ | 1,340.96 |
| 214878 | 5213183576 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183576 | $ | 521.23 |
| 214878 | 5213183577 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183577 | $ | 2,124.42 |
| 214878 | 5213183578 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183578 | $ | 2,476.11 |
| 214878 | 5213183579 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183579 | $ | 1,707.72 |
| 214878 | 5213183580 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183580 | $ | 717.68 |
| 214878 | 5213183581 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183581 | $ | 688.37 |
| 214878 | 5213183582 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183582 | $ | 19.20 |
| 214878 | 5213183583 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183583 | $ | 1,455.45 |
| 214878 | 5213183584 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183584 | $ | 1,873.24 |
| 214878 | 5213183585 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183585 | $ | 38.40 |
| 214878 | 5213183586 C8 | 12/1/2022 | 1/30/2023 | 2/27/2023 | 2/27/2023 | 88 | 5213183586 | $ | 3,214.42 |
| 214878 | 5213183809 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183809 | $ | 468.10 |
| 214878 | 5213183810 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183810 | $ | 38.40 |
| 214878 | 5213183811 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183811 | $ | 146.13 |
| 214878 | 5213183812 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183812 | $ | 36.60 |
| 214878 | 5213183813 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183813 | $ | 610.66 |
| 214878 | 5213183814 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183814 | $ | 162.38 |
| 214878 | 5213183815 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183815 | $ | 69.47 |
| 214878 | 5213183816 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183816 | $ | 357.45 |
| 214878 | 5213183817 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183817 | $ | 244.50 |
| 214878 | 5213183818 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183818 | $ | 140.96 |
| 214878 | 5213183820 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183820 | $ | 144.29 |
| 214878 | 5213183821 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183821 | $ | 503.22 |
| 214878 | 5213183822 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183822 | $ | 600.41 |
| 214878 | 5213183823 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183823 | $ | 819.96 |

Case 24-01336-VFP    Doc 22-33    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

Exhibit D - Part 11    Page 26 of 32

| 214878 | 5213183824 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183824 | $ | 1,699.29 |
| 214878 | 5213183825 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183825 | $ | 38.40 |
| 214878 | 5213183826 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183826 | $ | 1,072.84 |
| 214878 | 5213183827 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183827 | $ | 19.20 |
| 214878 | 5213183828 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183828 | $ | 1,795.26 |
| 214878 | 5213183829 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183829 | $ | 820.69 |
| 214878 | 5213183830 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183830 | $ | 90.69 |
| 214878 | 5213183831 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183831 | $ | 18.30 |
| 214878 | 5213183832 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183832 | $ | 379.96 |
| 214878 | 5213183833 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183833 | $ | 397.17 |
| 214878 | 5213183834 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183834 | $ | 1,013.85 |
| 214878 | 5213183835 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183835 | $ | 86.40 |
| 214878 | 5213183836 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183836 | $ | 27.08 |
| 214878 | 5213183837 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183837 | $ | 1,091.45 |
| 214878 | 5213183838 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183838 | $ | 19.20 |
| 214878 | 5213183839 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183839 | $ | 43.20 |
| 214878 | 5213183840 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183840 | $ | 1,003.13 |
| 214878 | 5213183841 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183841 | $ | 506.08 |
| 214878 | 5213183842 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183842 | $ | 517.88 |
| 214878 | 5213183843 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183843 | $ | 69.47 |
| 214878 | 5213183844 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183844 | $ | 513.06 |
| 214878 | 5213183845 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183845 | $ | 213.70 |
| 214878 | 5213183846 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183846 | $ | 208.41 |
| 214878 | 5213183847 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183847 | $ | 799.47 |
| 214878 | 5213183848 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183848 | $ | 251.98 |
| 214878 | 5213183849 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183849 | $ | 694.70 |
| 214878 | 5213183850 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183850 | $ | 353.37 |
| 214878 | 5213183851 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183851 | $ | 950.50 |
| 214878 | 5213183852 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183852 | $ | 347.35 |
| 214878 | 5213183853 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183853 | $ | 19.20 |
| 214878 | 5213183854 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183854 | $ | 81.50 |
| 214878 | 5213183855 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183855 | $ | 944.86 |
| 214878 | 5213183856 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183856 | $ | 666.38 |
| 214878 | 5213183857 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183857 | $ | 61.50 |

**Historical and Preference Period Payments - BBB and Artsana**

Case 24-01336-VFP    Doc 22-33    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc

Exhibit D - Part 11    Page 27 of 32

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213183858 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183858 | $ | 286.39 |
| 214878 | 5213183859 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183859 | $ | 293.81 |
| 214878 | 5213183860 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183860 | $ | 941.47 |
| 214878 | 5213183861 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183861 | $ | 394.21 |
| 214878 | 5213183862 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183862 | $ | 1,104.87 |
| 214878 | 5213183863 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183863 | $ | 1,055.30 |
| 214878 | 5213183864 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183864 | $ | 1,949.60 |
| 214878 | 5213183865 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183865 | $ | 19.20 |
| 214878 | 5213183866 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183866 | $ | 1,935.10 |
| 214878 | 5213183867 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183867 | $ | 738.13 |
| 214878 | 5213183868 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183868 | $ | 1,474.65 |
| 214878 | 5213183869 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183869 | $ | 557.36 |
| 214878 | 5213183870 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183870 | $ | 2,047.42 |
| 214878 | 5213183871 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183871 | $ | 305.34 |
| 214878 | 5213183872 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183872 | $ | 2,482.15 |
| 214878 | 5213183873 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183873 | $ | 1,514.47 |
| 214878 | 5213183874 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183874 | $ | 691.92 |
| 214878 | 5213183875 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183875 | $ | 344.30 |
| 214878 | 5213183876 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183876 | $ | 1,814.16 |
| 214878 | 5213183877 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183877 | $ | 896.79 |
| 214878 | 5213183878 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183878 | $ | 110.39 |
| 214878 | 5213183879 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183879 | $ | 611.37 |
| 214878 | 5213183880 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183880 | $ | 7,011.64 |
| 214878 | 5213183881 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183881 | $ | 545.34 |
| 214878 | 5213183882 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183882 | $ | 703.95 |
| 214878 | 5213183883 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183883 | $ | 617.62 |
| 214878 | 5213183884 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183884 | $ | 661.06 |
| 214878 | 5213183885 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183885 | $ | 523.05 |
| 214878 | 5213183886 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183886 | $ | 1,950.87 |
| 214878 | 5213183887 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183887 | $ | 19.20 |
| 214878 | 5213183888 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183888 | $ | 738.44 |
| 214878 | 5213183889 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183889 | $ | 611.37 |
| 214878 | 5213183890 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183890 | $ | 1,950.04 |
| 214878 | 5213183891 | C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183891 | $ | 786.05 |

**Historical and Preference Period Payments - BBB and Artsana**

Case 24-01336-VFP    Doc 22-33    Filed 04/14/26    Entered 04/14/26 20:50:31    Desc
Exhibit D - Part 11    Page 28 of 32

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213183892 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183892 | $ | 220.96 |
| 214878 | 5213183893 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183893 | $ | 550.41 |
| 214878 | 5213183895 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183895 | $ | 148.14 |
| 214878 | 5213183896 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183896 | $ | 19.20 |
| 214878 | 5213183897 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183897 | $ | 600.64 |
| 214878 | 5213183898 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183898 | $ | 1,384.61 |
| 214878 | 5213183899 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183899 | $ | 2,018.88 |
| 214878 | 5213183900 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183900 | $ | 672.88 |
| 214878 | 5213183901 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183901 | $ | 223.72 |
| 214878 | 5213183902 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183902 | $ | 819.56 |
| 214878 | 5213183903 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183903 | $ | 527.75 |
| 214878 | 5213183904 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183904 | $ | 459.04 |
| 214878 | 5213183905 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183905 | $ | 1,152.35 |
| 214878 | 5213183906 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183906 | $ | 775.40 |
| 214878 | 5213183907 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183907 | $ | 38.40 |
| 214878 | 5213183908 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183908 | $ | 482.67 |
| 214878 | 5213183909 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183909 | $ | 19.20 |
| 214878 | 5213183910 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183910 | $ | 695.27 |
| 214878 | 5213183911 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183911 | $ | 1,171.30 |
| 214878 | 5213183912 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183912 | $ | 19.20 |
| 214878 | 5213183913 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183913 | $ | 526.92 |
| 214878 | 5213183914 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183914 | $ | 19.20 |
| 214878 | 5213183915 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183915 | $ | 429.66 |
| 214878 | 5213183916 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183916 | $ | 768.90 |
| 214878 | 5213183917 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183917 | $ | 377.97 |
| 214878 | 5213183918 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183918 | $ | 549.77 |
| 214878 | 5213183919 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183919 | $ | 19.20 |
| 214878 | 5213183920 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183920 | $ | 563.95 |
| 214878 | 5213183921 C8 | 12/2/2022 | 1/31/2023 | 2/27/2023 | 2/27/2023 | 87 | 5213183921 | $ | 1,841.16 |
| 214878 | 5213183923 C8 | 12/5/2022 | 2/3/2023 | 2/27/2023 | 2/27/2023 | 84 | 5213183923 | $ | 76.18 |
| 214878 | 5213183925 C8 | 12/5/2022 | 2/3/2023 | 2/27/2023 | 2/27/2023 | 84 | 5213183925 | $ | 469.44 |
| 214878 | 5213183927 C8 | 12/5/2022 | 2/3/2023 | 2/27/2023 | 2/27/2023 | 84 | 5213183927 | $ | 844.84 |
| 214878 | 5213183928 C8 | 12/5/2022 | 2/3/2023 | 2/27/2023 | 2/27/2023 | 84 | 5213183928 | $ | 2,176.36 |
| 214878 | 5213183929 C8 | 12/5/2022 | 2/3/2023 | 2/27/2023 | 2/27/2023 | 84 | 5213183929 | $ | 525.63 |

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213183930 | C8 | 12/5/2022 | 2/3/2023 | 2/27/2023 | | 2/27/2023 | 84 | 5213183930 | $ | 233.39 |
| 214878 | 5213184494 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184494 | $ | 432.49 |
| 214878 | 5213184495 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184495 | $ | 761.66 |
| 214878 | 5213184496 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184496 | $ | 963.16 |
| 214878 | 5213184497 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184497 | $ | 99.26 |
| 214878 | 5213184499 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184499 | $ | 1,979.39 |
| 214878 | 5213184500 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184500 | $ | 1,547.91 |
| 214878 | 5213184501 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184501 | $ | 1,744.67 |
| 214878 | 5213184502 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184502 | $ | 701.88 |
| 214878 | 5213184503 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184503 | $ | 1,993.19 |
| 214878 | 5213184504 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184504 | $ | 2,113.44 |
| 214878 | 5213184505 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184505 | $ | 547.56 |
| 214878 | 5213184506 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184506 | $ | 1,537.30 |
| 214878 | 5213184507 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184507 | $ | 228.95 |
| 214878 | 5213184508 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184508 | $ | 2,679.48 |
| 214878 | 5213184509 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184509 | $ | 1,478.79 |
| 214878 | 5213184510 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184510 | $ | 698.48 |
| 214878 | 5213184511 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184511 | $ | 1,916.80 |
| 214878 | 5213184512 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184512 | $ | 1,258.08 |
| 214878 | 5213184513 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184513 | $ | 585.10 |
| 214878 | 5213184514 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184514 | $ | 109.89 |
| 214878 | 5213184515 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184515 | $ | 698.48 |
| 214878 | 5213184516 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184516 | $ | 170.75 |
| 214878 | 5213184517 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184517 | $ | 2,370.56 |
| 214878 | 5213184518 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184518 | $ | 18.30 |
| 214878 | 5213184519 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184519 | $ | 5,492.24 |
| 214878 | 5213184520 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184520 | $ | 1,625.70 |
| 214878 | 5213184522 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184522 | $ | 1,773.15 |
| 214878 | 5213184523 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184523 | $ | 1,990.86 |
| 214878 | 5213184524 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184524 | $ | 1,625.70 |
| 214878 | 5213184525 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184525 | $ | 900.08 |
| 214878 | 5213184526 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184526 | $ | 472.43 |
| 214878 | 5213184527 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184527 | $ | 155.96 |
| 214878 | 5213184528 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184528 | $ | 2,295.66 |

# Historical and Preference Period Payments - BBB and Artsana

Case 24-01336-VFP Doc 22-33 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D Part 11 Page 30 of 32

| 214878 | 5213184529 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184529 | $ | 1,081.41 |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213184530 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184530 | $ | 1,296.21 |
| 214878 | 5213184531 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184531 | $ | 944.86 |
| 214878 | 5213184532 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184532 | $ | 187.46 |
| 214878 | 5213184533 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184533 | $ | 1,506.65 |
| 214878 | 5213184534 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184534 | $ | 1,772.27 |
| 214878 | 5213184535 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184535 | $ | 82.18 |
| 214878 | 5213184536 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184536 | $ | 1,054.51 |
| 214878 | 5213184537 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184537 | $ | 1,466.56 |
| 214878 | 5213184538 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184538 | $ | 1,315.56 |
| 214878 | 5213184539 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184539 | $ | 2,382.68 |
| 214878 | 5213184540 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184540 | $ | 2,129.09 |
| 214878 | 5213184541 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184541 | $ | 2,188.82 |
| 214878 | 5213184542 C8 | 12/5/2022 | 2/3/2023 | 2/27/2023 | 2/27/2023 | 84 | 5213184542 | $ | 514.14 |
| 214878 | 5213184543 C8 | 12/5/2022 | 2/3/2023 | 2/27/2023 | 2/27/2023 | 84 | 5213184543 | $ | 622.05 |
| 214878 | 5213184713 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184713 | $ | 1,314.51 |
| 214878 | 5213184714 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184714 | $ | 54.46 |
| 214878 | 5213184715 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184715 | $ | 532.68 |
| 214878 | 5213184716 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184716 | $ | 43.20 |
| 214878 | 5213184717 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184717 | $ | 460.39 |
| 214878 | 5213184718 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184718 | $ | 1,862.99 |
| 214878 | 5213184719 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184719 | $ | 944.86 |
| 214878 | 5213184720 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184720 | $ | 1,759.66 |
| 214878 | 5213184721 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184721 | $ | 561.27 |
| 214878 | 5213184722 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184722 | $ | 590.93 |
| 214878 | 5213184723 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184723 | $ | 1,448.25 |
| 214878 | 5213184724 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184724 | $ | 38.40 |
| 214878 | 5213184726 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184726 | $ | 171.90 |
| 214878 | 5213184727 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184727 | $ | 154.17 |
| 214878 | 5213184728 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184728 | $ | 162.38 |
| 214878 | 5213184729 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184729 | $ | 724.41 |
| 214878 | 5213184730 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184730 | $ | 349.24 |
| 214878 | 5213184731 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184731 | $ | 3,081.86 |
| 214878 | 5213184732 C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184732 | $ | 1,420.56 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213184742 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184742 | $ 11,593.02 |
| 214878 | 5213184743 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184743 | $ 2,490.48 |
| 214878 | 5213184744 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184744 | $ 1,249.51 |
| 214878 | 5213184745 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184745 | $ 2,463.62 |
| 214878 | 5213184746 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184746 | $ 1,323.00 |
| 214878 | 5213184747 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184747 | $ 557.28 |
| 214878 | 5213184748 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184748 | $ 1,771.98 |
| 214878 | 5213184749 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184749 | $ 1,436.39 |
| 214878 | 5213184750 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184750 | $ 604.73 |
| 214878 | 5213184751 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184751 | $ 1,876.76 |
| 214878 | 5213184752 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184752 | $ 247.17 |
| 214878 | 5213184753 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184753 | $ 153.20 |
| 214878 | 5213184754 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184754 | $ 155.06 |
| 214878 | 5213184755 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184755 | $ 130.32 |
| 214878 | 5213184756 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184756 | $ 1,159.21 |
| 214878 | 5213184757 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184757 | $ 2,381.98 |
| 214878 | 5213184758 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184758 | $ 731.50 |
| 214878 | 5213184759 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184759 | $ 54.46 |
| 214878 | 5213184760 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184760 | $ 944.86 |
| 214878 | 5213184761 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184761 | $ 930.33 |
| 214878 | 5213184762 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184762 | $ 1,382.72 |
| 214878 | 5213184763 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184763 | $ 956.46 |
| 214878 | 5213184780 | C8 | 12/7/2022 | 2/5/2023 | 2/27/2023 | 2/27/2023 | 82 | 5213184780 | $ 491.63 |
| 214878 | 5213184781 | C8 | 12/7/2022 | 2/5/2023 | 2/27/2023 | 2/27/2023 | 82 | 5213184781 | $ 1,015.78 |
| 214878 | 5213184782 | C8 | 12/7/2022 | 2/5/2023 | 2/27/2023 | 2/27/2023 | 82 | 5213184782 | $ 743.91 |
| 214878 | 5213184783 | C8 | 12/7/2022 | 2/5/2023 | 2/27/2023 | 2/27/2023 | 82 | 5213184783 | $ 738.98 |
| 214878 | 5213184784 | C8 | 12/7/2022 | 2/5/2023 | 2/27/2023 | 2/27/2023 | 82 | 5213184784 | $ 573.40 |
| 214878 | 5213184785 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184785 | $ 869.61 |
| 214878 | 5213184786 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184786 | $ 54.46 |
| 214878 | 5213184787 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184787 | $ 133.36 |
| 214878 | 5213184788 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184788 | $ 892.66 |
| 214878 | 5213184789 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184789 | $ 1,269.43 |
| 214878 | 5213184790 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184790 | $ 2,877.63 |
| 214878 | 5213184791 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | 2/27/2023 | 83 | 5213184791 | $ 320.11 |

Case 24-01336-VFP Doc 22-33 Filed 04/14/26 Entered 04/14/26 20:50:31 Desc Exhibit D - Part 11 Page 31 of 32

**Historical and Preference Period Payments - BBB and Artsana**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214878 | 5213184792 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184792 | $ 1,548.93 |
| 214878 | 5213184793 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184793 | $ 876.19 |
| 214878 | 5213184794 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184794 | $ 1,831.26 |
| 214878 | 5213184798 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184798 | $ 707.65 |
| 214878 | 5213184799 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184799 | $ 1,552.37 |
| 214878 | 5213184800 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184800 | $ 179.61 |
| 214878 | 5213184801 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184801 | $ 1,417.29 |
| 214878 | 5213184802 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184802 | $ 699.14 |
| 214878 | 5213184803 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184803 | $ 1,417.29 |
| 214878 | 5213184804 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184804 | $ 220.96 |
| 214878 | 5213184805 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184805 | $ 1,454.58 |
| 214878 | 5213184806 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184806 | $ 767.69 |
| 214878 | 5213184807 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184807 | $ 181.33 |
| 214878 | 5213184808 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184808 | $ 1,273.08 |
| 214878 | 5213184809 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184809 | $ 1,631.76 |
| 214878 | 5213184810 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184810 | $ 634.02 |
| 214878 | 5213184811 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184811 | $ 1,108.40 |
| 214878 | 5213184812 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184812 | $ 377.79 |
| 214878 | 5213184813 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184813 | $ 550.41 |
| 214878 | 5213184814 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184814 | $ 130.16 |
| 214878 | 5213184815 | C8 | 12/7/2022 | 2/5/2023 | 2/27/2023 | | 2/27/2023 | 82 | 5213184815 | $ 60,288.96 |
| 214878 | 5213184820 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184820 | $ 52,359.44 |
| 214878 | 5213184821 | C8 | 12/6/2022 | 2/4/2023 | 2/27/2023 | | 2/27/2023 | 83 | 5213184821 | $ 1,146.95 |
| 214878 | 5213184959 | C8 | 12/8/2022 | 2/6/2023 | 2/27/2023 | | 2/27/2023 | 81 | 5213184959 | $ 32,818.65 |
| 214878 | 5213184960 | C8 | 12/8/2022 | 2/6/2023 | 2/27/2023 | | 2/27/2023 | 81 | 5213184960 | $ 9,634.38 |
| 214878 | 5213185110 | C8 | 12/8/2022 | 2/6/2023 | 2/27/2023 | | 2/27/2023 | 81 | 5213185110 | $ 39,609.53 |